# IN THE UNITED STATES COURT OF APPEALS
# FOR THE ELEVENTH CIRCUIT

FLORIDA EAST COAST RAILWAY LLC,

                Petitioner,

    v.

FEDERAL RAILROAD ADMINISTRATION;
AMIT BOSE, in his official capacity as
Administrator, Federal Railroad
Administration; and UNITED STATES
DEPARTMENT OF TRANSPORTATION,

                Respondents.

No. 24-11076

## RESPONDENTS' RULE 17(B)(1)(b) CERTIFIED LIST

ABBY C. WRIGHT
MARTIN TOTARO
*Attorneys*
*Civil Division, Appellate Staff*
*U.S. Department of Justice*
*950 Pennsylvania Ave. N.W., Rm. 7525*
*Washington, D.C. 20530*

*Counsel for respondents Federal*
*Railroad Administration; Amit*
*Bose, in his official capacity as*
*Administrator, Federal Railroad*
*Administration; U.S. Department*
*of Transportation*

May 2024

## CERTIFIED INDEX TO THE RECORD

I certify that the attached index is a list of all the documents filed in Docket No. FRA-2021-0032. The documents comprise the administrative record in the matter under review. These documents are maintained by the United States Department of Transportation, and are available to the public through Regulations.gov, which is accessible online at: https://www.regulations.gov by searching for Docket No. FRA-2021-0032.

CHERYL F. COLLINS

Digitally signed by
CHERYL F. COLLINS
Date: 2024.05.14
14:04:35 -04'00'

_____

Cheryl F. Collins
Program Manager
Docket Operations
Office of the Secretary
United States Department of Transportation

May 2024

**DEPARTMENT OF TRANSPORTATION**

**CERTIFICATE OF TRUE COPY**

**I HEREBY CERTIFY that the attached is a true copy of the original**

**FRA-2021-0032**
**Train Crew Safety Requirements**
**and is on file in**

**Docket Operations**
**Office of Facilities, Information and Asset Management**
**U.S. Department of Transportation**

Signed and dated at



NICHOLAS ZIGELMIER
Digitally signed by NICHOLAS ZIGELMIER
Date: 2024.05.13 15:03:21 -04'00'

_____
*(Title)*

**************************************************************************************

**I HEREBY CERTIFY that Nicholas Zigelmier**

who signed the foregoing certificate is now, and was, at the time of signing, Legal Instruments Specialist, Docket
Operations, Office of Facilities, Information and Asset Management, U.S. Department of Transportation, and
official custodian of the subject record, and that full faith and credit should be given his/her certificate as such.

CHERYL F. COLLINS
Digitally signed by CHERYL F. COLLINS
Date: 2024.05.14 14:36:36 -04'00'

_____
*(Signature)*
**Program Manager**
_____
*(Title)*
**U.S. Department of Transportation**

| | | | |
|---|---|---|---|
| FRA-2021-0032-0003 | Comment from Mikhail Milyavsky | Posted | 07/28/2022 |
| FRA-2021-0032-0004 | Comment from Jessica Martin | Posted | 07/28/2022 |
| FRA-2021-0032-0005 | Comment from Anonymous | Posted | 07/28/2022 |
| FRA-2021-0032-0006 | Comment from Tirzio Lopez | Posted | 07/28/2022 |
| FRA-2021-0032-0007 | Comment from Anonymous | Posted | 07/28/2022 |
| FRA-2021-0032-0008 | Comment from Brandon Crawford | Posted | 07/28/2022 |
| FRA-2021-0032-0009 | Comment from Cordell Sherrod | Posted | 07/28/2022 |
| FRA-2021-0032-0010 | Comment from Timothy Keith | Posted | 07/28/2022 |
| FRA-2021-0032-0011 | Comment from Scott Freiermut | Posted | 07/28/2022 |
| FRA-2021-0032-0012 | Comment from Robert Valdez | Posted | 07/28/2022 |
| FRA-2021-0032-0013 | Comment from Tommy Gholson | Posted | 07/28/2022 |
| FRA-2021-0032-0014 | Comment from Larry Ward | Posted | 07/28/2022 |
| FRA-2021-0032-0015 | Comment from Michael Warhurst | Posted | 07/28/2022 |
| FRA-2021-0032-0016 | Comment from Anonymous | Posted | 07/28/2022 |
| FRA-2021-0032-0017 | Comment from Anonymous | Posted | 07/28/2022 |
| FRA-2021-0032-0018 | Comment from John Duncan | Posted | 07/28/2022 |
| FRA-2021-0032-0019 | Comment from Anonymous | Posted | 07/28/2022 |
| FRA-2021-0032-0020 | Comment from Eric Lake | Posted | 07/28/2022 |
| FRA-2021-0032-0021 | Comment from Anonymous | Posted | 07/28/2022 |
| FRA-2021-0032-0022 | Comment from Anonymous | Posted | 07/28/2022 |
| FRA-2021-0032-0023 | Comment from Timeka Kemp | Posted | 07/28/2022 |
| FRA-2021-0032-0024 | Comment from Reginald Kemp | Posted | 07/28/2022 |
| FRA-2021-0032-0025 | Comment from Barrett Perkins | Posted | 07/28/2022 |
| FRA-2021-0032-0026 | Comment from Patsy Heard | Posted | 07/28/2022 |
| FRA-2021-0032-0027 | Comment from Marquist Keith | Posted | 07/28/2022 |
| FRA-2021-0032-0028 | Comment from Chad Clayton | Posted | 07/28/2022 |
| FRA-2021-0032-0029 | Comment from Neil Helenius | Posted | 07/28/2022 |
| FRA-2021-0032-0030 | Comment from Richard Ralston | Posted | 07/28/2022 |
| FRA-2021-0032-0031 | Comment from Kizzy Mclemore | Posted | 07/28/2022 |
| FRA-2021-0032-0032 | Comment from DeMarcus Lyles | Posted | 07/28/2022 |
| FRA-2021-0032-0033 | Comment from Ahquisha Young | Posted | 07/28/2022 |
| FRA-2021-0032-0034 | Comment from Ronnie Lee | Posted | 07/28/2022 |
| FRA-2021-0032-0035 | Comment from Tamika Stallings | Posted | 07/28/2022 |
| FRA-2021-0032-0036 | Comment from Anonymous | Posted | 07/28/2022 |
| FRA-2021-0032-0037 | Comment from James Estle | Posted | 07/28/2022 |
| FRA-2021-0032-0038 | Comment from Lee Carda | Posted | 07/28/2022 |
| FRA-2021-0032-0039 | Comment from Lee Carda | Posted | 07/28/2022 |
| FRA-2021-0032-0040 | Comment from Scott Lovshin | Posted | 07/29/2022 |
| FRA-2021-0032-0041 | Comment from Eric Basir | Posted | 07/29/2022 |
| FRA-2021-0032-0042 | Comment from Daniel Waters | Posted | 07/29/2022 |
| FRA-2021-0032-0043 | Comment from Seth Fry | Posted | 07/29/2022 |
| FRA-2021-0032-0044 | Comment from David Collord | Posted | 07/29/2022 |
| FRA-2021-0032-0045 | Comment from Robin Smith | Posted | 07/29/2022 |
| FRA-2021-0032-0046 | Comment from Joel Stanczyk | Posted | 07/29/2022 |

| FRA-2021-0032-0047 | Comment from mikhail milyavsky | Posted | 07/29/2022 |
|---|---|---|---|
| FRA-2021-0032-0048 | Comment from Anonymous | Posted | 07/29/2022 |
| FRA-2021-0032-0049 | Comment from Mark Walls | Posted | 07/29/2022 |
| FRA-2021-0032-0050 | Comment from Wesley K | Posted | 07/29/2022 |
| FRA-2021-0032-0051 | Comment from John Anderson | Posted | 07/29/2022 |
| FRA-2021-0032-0052 | Comment from Benton Keith | Posted | 07/29/2022 |
| FRA-2021-0032-0053 | Comment from Joshua Dow | Posted | 07/29/2022 |
| FRA-2021-0032-0054 | Comment from Anonymous | Posted | 07/29/2022 |
| FRA-2021-0032-0055 | Comment from Anonymous | Posted | 07/29/2022 |
| FRA-2021-0032-0056 | Comment from Don Haynes | Posted | 07/29/2022 |
| FRA-2021-0032-0057 | Comment from Steve Campbell | Posted | 07/29/2022 |
| FRA-2021-0032-0058 | Comment from Jack McManus | Posted | 07/29/2022 |
| FRA-2021-0032-0059 | Comment from Chad Cadden | Posted | 07/29/2022 |
| FRA-2021-0032-0060 | Comment from Zachary Moore | Posted | 07/29/2022 |
| FRA-2021-0032-0061 | Comment from Christopher Majett | Posted | 07/29/2022 |
| FRA-2021-0032-0062 | Comment from Chris Carter | Posted | 07/29/2022 |
| FRA-2021-0032-0063 | Comment from Jake Harris | Posted | 07/29/2022 |
| FRA-2021-0032-0064 | Comment from Wes Ekstedt | Posted | 07/29/2022 |
| FRA-2021-0032-0065 | Comment from William Wynstra | Posted | 07/29/2022 |
| FRA-2021-0032-0066 | Comment from Anonymous | Posted | 07/29/2022 |
| FRA-2021-0032-0067 | Comment from Anonymous | Posted | 07/29/2022 |
| FRA-2021-0032-0068 | Comment from John Guess | Posted | 07/29/2022 |
| FRA-2021-0032-0069 | Comment from Anonymous | Posted | 07/29/2022 |
| FRA-2021-0032-0070 | Comment from Jeanne Cochran | Posted | 07/29/2022 |
| FRA-2021-0032-0071 | Comment from Oscar Lopez | Posted | 07/29/2022 |
| FRA-2021-0032-0072 | Comment from Fred Spindor | Posted | 07/29/2022 |
| FRA-2021-0032-0073 | Comment from Anonymous | Posted | 07/29/2022 |
| FRA-2021-0032-0074 | Comment from Joseph Toedtemeier | Posted | 07/29/2022 |
| FRA-2021-0032-0075 | Comment from Greg Chambers | Posted | 07/29/2022 |
| FRA-2021-0032-0076 | Comment from Greg Chambers | Posted | 07/29/2022 |
| FRA-2021-0032-0077 | Comment from Michael Huber | Posted | 07/29/2022 |
| FRA-2021-0032-0078 | Comment from Anonymous | Posted | 07/29/2022 |
| FRA-2021-0032-0079 | Comment from Tracey Kok | Posted | 07/29/2022 |
| FRA-2021-0032-0080 | Comment from Anonymous | Posted | 07/29/2022 |
| FRA-2021-0032-0081 | Comment from Steven Anderson | Posted | 07/29/2022 |
| FRA-2021-0032-0082 | Comment from Robert Peterson | Posted | 07/29/2022 |
| FRA-2021-0032-0083 | Comment from Chris Riley | Posted | 07/29/2022 |
| FRA-2021-0032-0084 | Comment from Anonymous | Posted | 07/29/2022 |
| FRA-2021-0032-0085 | Comment from Anonymous | Posted | 07/29/2022 |
| FRA-2021-0032-0086 | Comment from Amberlee Webber | Posted | 07/29/2022 |
| FRA-2021-0032-0087 | Comment from Anonymous | Posted | 07/29/2022 |
| FRA-2021-0032-0088 | Comment from Anonymous | Posted | 07/29/2022 |
| FRA-2021-0032-0089 | Comment from Anonymous | Posted | 07/29/2022 |
| FRA-2021-0032-0090 | Comment from Kenneth Godfrey | Posted | 07/29/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-0091 | Comment from Samantha Brancato | Posted | 07/30/2022 |
| FRA-2021-0032-0092 | Comment from Peter Idsinga | Posted | 07/30/2022 |
| FRA-2021-0032-0093 | Comment from Manuel Carmona | Posted | 07/30/2022 |
| FRA-2021-0032-0094 | Comment from Tracy Bounous | Posted | 07/30/2022 |
| FRA-2021-0032-0095 | Comment from Raymond Baker | Posted | 07/30/2022 |
| FRA-2021-0032-0096 | Comment from Anonymous | Posted | 07/30/2022 |
| FRA-2021-0032-0097 | Comment from Shawn Goldman | Posted | 07/30/2022 |
| FRA-2021-0032-0098 | Comment from Tyler Vandenberg | Posted | 07/30/2022 |
| FRA-2021-0032-0099 | Comment from Anonymous | Posted | 07/30/2022 |
| FRA-2021-0032-0100 | Comment from Anonymous | Posted | 07/30/2022 |
| FRA-2021-0032-0101 | Comment from Anonymous | Posted | 07/30/2022 |
| FRA-2021-0032-0102 | Comment from Anonymous | Posted | 07/30/2022 |

| FRA-2021-0032-0103 | **Comment from Anonymous** | **Posted** | 07/30/2022 |
|---|---|---|---|
| FRA-2021-0032-0104 | **Comment from Anonymous** | **Posted** | 07/30/2022 |
| FRA-2021-0032-0105 | **Comment from Anonymous** | **Posted** | 07/30/2022 |
| FRA-2021-0032-0106 | **Comment from Kyle Cornelius** | **Posted** | 07/30/2022 |
| FRA-2021-0032-0107 | **Comment from Dale D** | **Posted** | 07/30/2022 |
| FRA-2021-0032-0108 | **Comment from Anonymous** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0109 | **Comment from Joshua Sanford** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0110 | **Comment from Anonymous** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0111 | **Comment from Rhonda Heims** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0112 | **Comment from Troy Vincent** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0113 | **Comment from Anonymous** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0114 | **Comment from Anonymous** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0115 | **Comment from Anonymous** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0116 | **Comment from Anonymous** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0117 | **Comment from Anonymous** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0118 | **Comment from Anonymous** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0119 | **Comment from Donovan Neely** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0120 | **Comment from Daniel Bruton** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0121 | **Comment from Alex Heithoff** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0122 | **Comment from Shawn Carter** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0123 | **Comment from Daniel Mason** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0124 | **Comment from Travis Wortley** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0125 | **Comment from joseph todd buerger** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0126 | **Comment from Marc Schneider** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0127 | **Comment from Anonymous** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0128 | **Comment from Adam Karlheim** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0129 | **Comment from J C** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0130 | **Comment from Caleb White** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0131 | **Comment from Casey Danielson** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0132 | **Comment from Jeff Cooley** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0133 | **Comment from Anonymous** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0134 | **Comment from Anonymous** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0135 | **Comment from Richard Batt** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0136 | **Comment from Nick LeGroux** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0137 | **Comment from Anonymous** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0138 | **Comment from adam steele** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0139 | **Comment from Michael Bourbon** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0140 | **Comment from Anonymous** | **Posted** | 07/31/2022 |
| FRA-2021-0032-0141 | **Comment from Anonymous** | **Posted** | 08/01/2022 |
| FRA-2021-0032-0142 | **Comment from Michael Alder** | **Posted** | 08/01/2022 |
| FRA-2021-0032-0143 | **Comment from Anonymous** | **Posted** | 08/01/2022 |
| FRA-2021-0032-0144 | **Comment from Lewis Shafer** | **Posted** | 08/01/2022 |
| FRA-2021-0032-0145 | **Comment from Lewis Shafer** | **Posted** | 08/01/2022 |
| FRA-2021-0032-0146 | **Comment from Anonymous** | **Posted** | 08/01/2022 |
| FRA-2021-0032-0147 | **Comment from robert kurtz** | **Posted** | 08/01/2022 |
| FRA-2021-0032-0148 | **Comment from Anonymous** | **Posted** | 08/01/2022 |
| FRA-2021-0032-0149 | **Comment from Anonymous** | **Posted** | 08/01/2022 |
| FRA-2021-0032-0150 | **Comment from Kevin Montes** | **Posted** | 08/01/2022 |
| FRA-2021-0032-0151 | **Comment from Mark Birch** | **Posted** | 08/01/2022 |
| FRA-2021-0032-0152 | **Comment from Anonymous** | **Posted** | 08/01/2022 |

| FRA-2021-0032-0153 | Comment from Nicholas Staley | Posted | 08/01/2022 |
|---|---|---|---|
| FRA-2021-0032-0154 | Comment from Lindsay Martinez | Posted | 08/01/2022 |
| FRA-2021-0032-0155 | Comment from Aaron McBride | Posted | 08/01/2022 |
| FRA-2021-0032-0156 | Comment from Darien Garrison | Posted | 08/01/2022 |
| FRA-2021-0032-0157 | Comment from Pete Crudo | Posted | 08/01/2022 |
| FRA-2021-0032-0158 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0159 | Comment from tabor weaver | Posted | 08/01/2022 |
| FRA-2021-0032-0160 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0161 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0162 | Comment from Rene Lopez | Posted | 08/01/2022 |
| FRA-2021-0032-0163 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0164 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0165 | Comment from Cole Branstetter | Posted | 08/01/2022 |
| FRA-2021-0032-0166 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0167 | Comment from William Bagley | Posted | 08/01/2022 |
| FRA-2021-0032-0168 | Comment from Eric Dillman | Posted | 08/01/2022 |
| FRA-2021-0032-0169 | Comment from Robert Hart | Posted | 08/01/2022 |
| FRA-2021-0032-0170 | Comment from Paul Bright | Posted | 08/01/2022 |
| FRA-2021-0032-0171 | Comment from Alex Powell | Posted | 08/01/2022 |
| FRA-2021-0032-0172 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0173 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0174 | Comment from Ryan Hedgecoxk | Posted | 08/01/2022 |
| FRA-2021-0032-0175 | Comment from Virginia Higgins | Posted | 08/01/2022 |
| FRA-2021-0032-0176 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0177 | Comment from JC Neary | Posted | 08/01/2022 |
| FRA-2021-0032-0178 | Comment from Dewyane Casteel | Posted | 08/01/2022 |
| FRA-2021-0032-0179 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0180 | Comment from Sean Smith | Posted | 08/01/2022 |
| FRA-2021-0032-0181 | Comment from Rick Holliday | Posted | 08/01/2022 |
| FRA-2021-0032-0182 | Comment from Leif Rebstock | Posted | 08/01/2022 |
| FRA-2021-0032-0183 | Comment from Asher Tosaka | Posted | 08/01/2022 |
| FRA-2021-0032-0184 | Comment from Natasha Roulston | Posted | 08/01/2022 |
| FRA-2021-0032-0185 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0186 | Comment from ANGELO HERNANDEZ | Posted | 08/01/2022 |
| FRA-2021-0032-0187 | Comment from Smart | Posted | 08/01/2022 |
| FRA-2021-0032-0188 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0189 | Comment from Ronald Harrell | Posted | 08/01/2022 |
| FRA-2021-0032-0190 | Comment from joshua larson | Posted | 08/01/2022 |
| FRA-2021-0032-0191 | Comment from STEPHEN NOLAN | Posted | 08/01/2022 |
| FRA-2021-0032-0192 | Comment from Kevin Roulston | Posted | 08/01/2022 |
| FRA-2021-0032-0193 | Comment from Sean Feucht | Posted | 08/01/2022 |
| FRA-2021-0032-0194 | Comment from Matthew Dodson | Posted | 08/01/2022 |
| FRA-2021-0032-0195 | Comment from Sarah Hall | Posted | 08/01/2022 |
| FRA-2021-0032-0196 | Comment from Dennis Hardin | Posted | 08/01/2022 |

| FRA-2021-0032-0197 | Comment from Kris Anderson | Posted | 08/01/2022 |
| FRA-2021-0032-0198 | Comment from Michael Gouge | Posted | 08/01/2022 |
| FRA-2021-0032-0199 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0200 | Comment from Jenifer Cassella-Anderson | Posted | 08/01/2022 |
| FRA-2021-0032-0201 | Comment from David McLaughry | Posted | 08/01/2022 |
| FRA-2021-0032-0202 | Comment from Keven Hurley | Posted | 08/01/2022 |

| FRA-2021-0032-0203 | Comment from Anonymous | Posted | 08/01/2022 |
|---|---|---|---|
| FRA-2021-0032-0204 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0205 | Comment from Marco Rocha | Posted | 08/01/2022 |
| FRA-2021-0032-0206 | Comment from Sarah Navarro | Posted | 08/01/2022 |
| FRA-2021-0032-0207 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0208 | Comment from Christopher Herff | Posted | 08/01/2022 |
| FRA-2021-0032-0209 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0210 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0211 | Comment from James Townley | Posted | 08/01/2022 |
| FRA-2021-0032-0212 | Comment from Nate Henry | Posted | 08/01/2022 |
| FRA-2021-0032-0213 | Comment from Trent Yarbrough | Posted | 08/01/2022 |
| FRA-2021-0032-0214 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0215 | Comment from Joe Perrault | Posted | 08/01/2022 |
| FRA-2021-0032-0216 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0217 | Comment from Levi Gary | Posted | 08/01/2022 |
| FRA-2021-0032-0218 | Comment from Michael Lesko | Posted | 08/01/2022 |
| FRA-2021-0032-0219 | Comment from Tim Schneider | Posted | 08/01/2022 |
| FRA-2021-0032-0220 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0221 | Comment from Mark Jennings | Posted | 08/01/2022 |
| FRA-2021-0032-0222 | Comment from Stephen Matuzak | Posted | 08/01/2022 |
| FRA-2021-0032-0223 | Comment from Eric Stanley | Posted | 08/01/2022 |
| FRA-2021-0032-0224 | Comment from Joseph House | Posted | 08/01/2022 |
| FRA-2021-0032-0225 | Comment from Mac Naylor | Posted | 08/01/2022 |
| FRA-2021-0032-0226 | Comment from Tim Post | Posted | 08/01/2022 |
| FRA-2021-0032-0227 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0228 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0229 | Comment from Rick Riley | Posted | 08/01/2022 |
| FRA-2021-0032-0230 | Comment from Rich Hiermeier | Posted | 08/01/2022 |
| FRA-2021-0032-0231 | Comment from Douglas Perkins-Pride | Posted | 08/01/2022 |
| FRA-2021-0032-0232 | Comment from Robert Jones | Posted | 08/01/2022 |
| FRA-2021-0032-0233 | Comment from Jeremy O'Dell | Posted | 08/01/2022 |
| FRA-2021-0032-0234 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0235 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0236 | Comment from Bradley Shoemaker | Posted | 08/01/2022 |
| FRA-2021-0032-0237 | Comment from Robert Harmon | Posted | 08/01/2022 |
| FRA-2021-0032-0238 | Comment from Brent Roberts | Posted | 08/01/2022 |
| FRA-2021-0032-0239 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0240 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0241 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0242 | Comment from Rod Webb | Posted | 08/01/2022 |
| FRA-2021-0032-0243 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0244 | Comment from Ranelle Asplin | Posted | 08/01/2022 |
| FRA-2021-0032-0245 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0246 | Comment from Ian Cole | Posted | 08/01/2022 |
| FRA-2021-0032-0247 | Comment from Edward Doles | Posted | 08/01/2022 |
| FRA-2021-0032-0248 | Comment from Chris Schaefer | Posted | 08/01/2022 |
| FRA-2021-0032-0249 | Comment from William Paolucci | Posted | 08/01/2022 |
| FRA-2021-0032-0250 | Comment from Kevin Caffrey | Posted | 08/01/2022 |

| FRA-2021-0032-0251 | Comment from Blake Barberich | Posted | 08/01/2022 |
|---|---|---|---|
| FRA-2021-0032-0252 | Comment from Heather Mathess | Posted | 08/01/2022 |
| FRA-2021-0032-0253 | Comment from Monica minary | Posted | 08/01/2022 |
| FRA-2021-0032-0254 | Comment from Linda Graff | Posted | 08/01/2022 |
| FRA-2021-0032-0255 | Comment from Byron Taylor | Posted | 08/01/2022 |
| FRA-2021-0032-0256 | Comment from Anonymous | Posted | 08/01/2022 |
| FRA-2021-0032-0257 | Comment from Kit Warfield | Posted | 08/01/2022 |
| FRA-2021-0032-0258 | Comment from Bonni McKeown | Posted | 08/01/2022 |
| FRA-2021-0032-0259 | Comment from Don Backstrom | Posted | 08/01/2022 |
| FRA-2021-0032-0260 | Comment from Brent Mccormack | Posted | 08/01/2022 |
| FRA-2021-0032-0261 | Comment from Thomas White | Posted | 08/02/2022 |
| FRA-2021-0032-0262 | Comment from Jason Millington | Posted | 08/02/2022 |
| FRA-2021-0032-0263 | Comment from John Reiss | Posted | 08/02/2022 |
| FRA-2021-0032-0264 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0265 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0266 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0267 | Comment from Michael Kich | Posted | 08/02/2022 |
| FRA-2021-0032-0268 | Comment from Anonymous Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0269 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0270 | Comment from James Burum | Posted | 08/02/2022 |
| FRA-2021-0032-0271 | Comment from Damon Davis | Posted | 08/02/2022 |
| FRA-2021-0032-0272 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0273 | Comment from George Mccormack | Posted | 08/02/2022 |
| FRA-2021-0032-0274 | Comment from Jason Bach | Posted | 08/02/2022 |
| FRA-2021-0032-0275 | Comment from Josh Davis | Posted | 08/02/2022 |
| FRA-2021-0032-0276 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0277 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0278 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0279 | Comment from David Manning | Posted | 08/02/2022 |
| FRA-2021-0032-0280 | Comment from Chris Smith | Posted | 08/02/2022 |
| FRA-2021-0032-0281 | Comment from Dan Losek | Posted | 08/02/2022 |
| FRA-2021-0032-0282 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0283 | Comment from Wes Easter | Posted | 08/02/2022 |
| FRA-2021-0032-0284 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0285 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0286 | Comment from Cody Edwards | Posted | 08/02/2022 |
| FRA-2021-0032-0287 | Comment from Thomas OConnor | Posted | 08/02/2022 |
| FRA-2021-0032-0288 | Comment from Mary Collura | Posted | 08/02/2022 |
| FRA-2021-0032-0289 | Comment from Matthew Stockwell | Posted | 08/02/2022 |
| FRA-2021-0032-0290 | Comment from Pamela Burton | Posted | 08/02/2022 |
| FRA-2021-0032-0291 | Comment from Kelly Gilbertson | Posted | 08/02/2022 |
| FRA-2021-0032-0292 | Comment from Beau Robertson | Posted | 08/02/2022 |
| FRA-2021-0032-0293 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0294 | Comment from Anonymous | Posted | 08/02/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-0295 | Comment from Steven Jones | Posted | 08/02/2022 |
| FRA-2021-0032-0296 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0297 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0298 | Comment from chris warfield | Posted | 08/02/2022 |
| FRA-2021-0032-0299 | Comment from Barbara Kehm | Posted | 08/02/2022 |
| FRA-2021-0032-0300 | Comment from ronnie hobbs | Posted | 08/02/2022 |
| FRA-2021-0032-0301 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0302 | Comment from Anonymous | Posted | 08/02/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-0303 | Comment from Shawn Bruderly | Posted | 08/02/2022 |
| FRA-2021-0032-0304 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0305 | Comment from Larry Cox | Posted | 08/02/2022 |
| FRA-2021-0032-0306 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0307 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0308 | Comment from Nicole Fornander | Posted | 08/02/2022 |
| FRA-2021-0032-0309 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0310 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0311 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0312 | Comment from Brian Jones | Posted | 08/02/2022 |
| FRA-2021-0032-0313 | Comment from Joshua Carswell | Posted | 08/02/2022 |
| FRA-2021-0032-0314 | Comment from Raig Riley | Posted | 08/02/2022 |
| FRA-2021-0032-0315 | Comment from James Womack | Posted | 08/02/2022 |
| FRA-2021-0032-0316 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0317 | Comment from Mandy Lockaby | Posted | 08/02/2022 |
| FRA-2021-0032-0318 | Comment from Dave Hall | Posted | 08/02/2022 |
| FRA-2021-0032-0319 | Comment from Christopher Thomas | Posted | 08/02/2022 |
| FRA-2021-0032-0320 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0321 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0322 | Comment from Brian Webb | Posted | 08/02/2022 |
| FRA-2021-0032-0323 | Comment from Marti Mayfield | Posted | 08/02/2022 |
| FRA-2021-0032-0324 | Comment from Gay Nell Hamaker | Posted | 08/02/2022 |
| FRA-2021-0032-0325 | Comment from Jason Winbolt | Posted | 08/02/2022 |
| FRA-2021-0032-0326 | Comment from Thomas Prentice | Posted | 08/02/2022 |
| FRA-2021-0032-0327 | Comment from Kenneth Lewis | Posted | 08/02/2022 |
| FRA-2021-0032-0328 | Comment from Megan Webb | Posted | 08/02/2022 |
| FRA-2021-0032-0329 | Comment from Sephiri Mutheketela | Posted | 08/02/2022 |
| FRA-2021-0032-0330 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0331 | Comment from Dimonne Alhakeem | Posted | 08/02/2022 |
| FRA-2021-0032-0332 | Comment from Paul Berland | Posted | 08/02/2022 |
| FRA-2021-0032-0333 | Comment from F. Jay Seegmiller | Posted | 08/02/2022 |
| FRA-2021-0032-0334 | Comment from Robert Theriac | Posted | 08/02/2022 |
| FRA-2021-0032-0335 | Comment from Jay Hicks | Posted | 08/02/2022 |
| FRA-2021-0032-0336 | Comment from Michael Kelly | Posted | 08/02/2022 |
| FRA-2021-0032-0337 | Comment from Brian Arroyo | Posted | 08/02/2022 |
| FRA-2021-0032-0338 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0339 | Comment from T D | Posted | 08/02/2022 |
| FRA-2021-0032-0340 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0341 | Comment from Eduardo Rodriguez | Posted | 08/02/2022 |
| FRA-2021-0032-0342 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0343 | Comment from Jeff Hammons | Posted | 08/02/2022 |
| FRA-2021-0032-0344 | Comment from Jason Henderson | Posted | 08/02/2022 |

| FRA-2021-0032-0345 | Comment from Ashley Hall | Posted | 08/02/2022 |
|---|---|---|---|
| FRA-2021-0032-0346 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0347 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0348 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0349 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0350 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0351 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0352 | Comment from Curtis Johnson | Posted | 08/02/2022 |
| FRA-2021-0032-0353 | Comment from Angel Rico | Posted | 08/02/2022 |
| FRA-2021-0032-0354 | Comment from Anonymous | Posted | 08/02/2022 |
| FRA-2021-0032-0355 | Comment from Penney Anderson | Posted | 08/03/2022 |
| FRA-2021-0032-0356 | Comment from Raven Atkins | Posted | 08/03/2022 |
| FRA-2021-0032-0357 | Comment from Anonymous | Posted | 08/03/2022 |
| FRA-2021-0032-0358 | Comment from Anonymous | Posted | 08/03/2022 |
| FRA-2021-0032-0359 | Comment from Anonymous | Posted | 08/03/2022 |
| FRA-2021-0032-0360 | Comment from Anonymous | Posted | 08/03/2022 |
| FRA-2021-0032-0361 | Comment from Linda Nash | Posted | 08/03/2022 |
| FRA-2021-0032-0362 | Comment from James Conway | Posted | 08/03/2022 |
| FRA-2021-0032-0363 | Comment from Brian Raleigh | Posted | 08/03/2022 |
| FRA-2021-0032-0364 | Comment from Anonymous | Posted | 08/03/2022 |
| FRA-2021-0032-0365 | Comment from Anonymous | Posted | 08/03/2022 |
| FRA-2021-0032-0366 | Comment from Shonda Holder | Posted | 08/03/2022 |
| FRA-2021-0032-0367 | Comment from Norbert Gruman | Posted | 08/03/2022 |
| FRA-2021-0032-0369 | Comment from Kris Dixon | Posted | 08/03/2022 |
| FRA-2021-0032-0370 | Comment from Anonymous | Posted | 08/03/2022 |
| FRA-2021-0032-0371 | Comment from Michael WoodWood | Posted | 08/03/2022 |
| FRA-2021-0032-0372 | Comment from Valarii Limon | Posted | 08/03/2022 |
| FRA-2021-0032-0373 | Comment from Justin Ralston | Posted | 08/03/2022 |
| FRA-2021-0032-0374 | Comment from Anonymous | Posted | 08/03/2022 |
| FRA-2021-0032-0375 | Comment from Trinda Cortez | Posted | 08/03/2022 |
| FRA-2021-0032-0376 | Comment from Rachelle Thompson | Posted | 08/03/2022 |
| FRA-2021-0032-0377 | Comment from Jonathan Ng | Posted | 08/03/2022 |
| FRA-2021-0032-0378 | Comment from Anonymous | Posted | 08/03/2022 |
| FRA-2021-0032-0379 | Comment from Jacob Hart | Posted | 08/03/2022 |
| FRA-2021-0032-0380 | Comment from Kelly Thompson | Posted | 08/03/2022 |
| FRA-2021-0032-0381 | Comment from Anonymous | Posted | 08/03/2022 |
| FRA-2021-0032-0382 | Comment from Anonymous | Posted | 08/03/2022 |
| FRA-2021-0032-0383 | Comment from Dan Northrup | Posted | 08/03/2022 |
| FRA-2021-0032-0384 | Comment from J N | Posted | 08/03/2022 |
| FRA-2021-0032-0385 | Comment from Samantha Rager | Posted | 08/03/2022 |
| FRA-2021-0032-0386 | Comment from Anonymous | Posted | 08/03/2022 |
| FRA-2021-0032-0387 | Comment from Patricia Pittard | Posted | 08/03/2022 |
| FRA-2021-0032-0388 | Comment from Anonymous | Posted | 08/03/2022 |
| FRA-2021-0032-0389 | Comment from Steven Pittard | Posted | 08/03/2022 |
| FRA-2021-0032-0390 | Comment from Amanda Noss | Posted | 08/03/2022 |
| FRA-2021-0032-0391 | Comment from Kyle Stueve | Posted | 08/03/2022 |
| FRA-2021-0032-0392 | Comment from Phil Renda | Posted | 08/03/2022 |
| FRA-2021-0032-0393 | Comment from Anonymous | Posted | 08/03/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-0394 | Comment from John Young | Posted | 08/03/2022 |
| FRA-2021-0032-0395 | Comment from Michael Gibbens | Posted | 08/03/2022 |
| FRA-2021-0032-0396 | Comment from Russell Gaillard | Posted | 08/03/2022 |
| FRA-2021-0032-0397 | Comment from Thomas Aleck | Posted | 08/03/2022 |
| FRA-2021-0032-0398 | Comment from Bryan Maland | Posted | 08/03/2022 |
| FRA-2021-0032-0399 | Comment from Jacob Howell | Posted | 08/03/2022 |
| FRA-2021-0032-0400 | Comment from Richard Ralston | Posted | 08/03/2022 |
| FRA-2021-0032-0401 | Comment from Stephanie Erwin | Posted | 08/03/2022 |
| FRA-2021-0032-0402 | Comment from J Bernard | Posted | 08/03/2022 |
| FRA-2021-0032-0403 | Comment from Anonymous | Posted | 08/03/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-0404 | **Comment from Anonymous** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0405 | **Comment from Ryan Ziegler** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0406 | **Comment from monte roder** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0407 | **Comment from Clinton Neel** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0408 | **Comment from DARIN ZETHRAUS** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0409 | **Comment from Kenny Hall** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0410 | **Comment from Kevin Slater** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0411 | **Comment from Alejandra Sweeney** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0412 | **Comment from Anonymous** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0413 | **Comment from Anonymous** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0414 | **Comment from Anonymous** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0415 | **Comment from BRIAN ZIEGELHOFER** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0416 | **Comment from Derek Eichenlaub** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0417 | **Comment from Daniel Brewer** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0418 | **Comment from Anonymous** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0419 | **Comment from Brandon Onate** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0420 | **Comment from BJ Nelson** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0421 | **Comment from Clifford Vetch** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0422 | **Comment from Weston Blank** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0423 | **Comment from Anonymous** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0424 | **Comment from Frank Tafoya** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0425 | **Comment from Judy Tafoya** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0426 | **Comment from Lorel Hoffmann** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0427 | **Comment from Anonymous** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0428 | **Comment from Michael Tait** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0429 | **Comment from Jacob Deitering** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0430 | **Comment from JOHN MATHIS** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0431 | **Comment from Lisa Munoz** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0432 | **Comment from Patricia Minor** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0433 | **Comment from Anonymous** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0434 | **Comment from Jacob Munoz** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0435 | **Comment from Anonymous** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0436 | **Comment from Anonymous** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0437 | **Comment from Anonymous** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0438 | **Comment from Anonymous** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0439 | **Comment from Anonymous** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0440 | **Comment from Lee light** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0441 | **Comment from John Chamberlin** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0442 | **Comment from MARK VOELKER** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0443 | **Comment from Rebecca Tennison** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0444 | **Comment from Bavly Roufaiel** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0445 | **Comment from Savanna Landeros** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0446 | **Comment from Chris Mullaney** | **Posted** | 08/03/2022 |
| FRA-2021-0032-0447 | **Comment from Union pacific railroad** | **Posted** | 08/03/2022 |

| FRA-2021-0032-0448 | Comment from Terry Henslee | Posted | 08/03/2022 |
|---|---|---|---|
| FRA-2021-0032-0449 | Comment from Tina Hawkins | Posted | 08/03/2022 |
| FRA-2021-0032-0450 | Comment from Anonymous | Posted | 08/03/2022 |
| FRA-2021-0032-0451 | Comment from Anonymous | Posted | 08/04/2022 |
| FRA-2021-0032-0452 | Comment from Thomas Black | Posted | 08/04/2022 |
| FRA-2021-0032-0453 | Comment from Leonardo Palomo | Posted | 08/04/2022 |
| FRA-2021-0032-0454 | Comment from Dustin Harders | Posted | 08/04/2022 |
| FRA-2021-0032-0455 | Comment from Daniel Johns | Posted | 08/04/2022 |
| FRA-2021-0032-0456 | Comment from Carmen Vecchio | Posted | 08/04/2022 |
| FRA-2021-0032-0457 | Comment from Gloria Charland | Posted | 08/04/2022 |
| FRA-2021-0032-0458 | Comment from Lucien Charland | Posted | 08/04/2022 |
| FRA-2021-0032-0459 | Comment from Jake Hamlin | Posted | 08/04/2022 |
| FRA-2021-0032-0460 | Comment from Robert SLATON | Posted | 08/04/2022 |
| FRA-2021-0032-0461 | Comment from Anonymous | Posted | 08/04/2022 |
| FRA-2021-0032-0462 | Comment from Rob Kapicka | Posted | 08/04/2022 |
| FRA-2021-0032-0463 | Comment from M G | Posted | 08/04/2022 |
| FRA-2021-0032-0464 | Comment from Nicole Saulsberry | Posted | 08/04/2022 |
| FRA-2021-0032-0465 | Comment from Johnny Lorenzini | Posted | 08/04/2022 |
| FRA-2021-0032-0466 | Comment from Anonymous | Posted | 08/04/2022 |
| FRA-2021-0032-0467 | Comment from Cory Hodge | Posted | 08/04/2022 |
| FRA-2021-0032-0468 | Comment from Justin Schrock | Posted | 08/04/2022 |
| FRA-2021-0032-0469 | Comment from Gavin McCormack | Posted | 08/04/2022 |
| FRA-2021-0032-0470 | Comment from Kristopher Hazen | Posted | 08/04/2022 |
| FRA-2021-0032-0471 | Comment from Frank Wright | Posted | 08/04/2022 |
| FRA-2021-0032-0472 | Comment from Dustin Bachtell | Posted | 08/04/2022 |
| FRA-2021-0032-0473 | Comment from Ramiro ORTIZ | Posted | 08/04/2022 |
| FRA-2021-0032-0474 | Comment from Allen Mellinger | Posted | 08/04/2022 |
| FRA-2021-0032-0475 | Comment from Stephanie Bishop | Posted | 08/04/2022 |
| FRA-2021-0032-0476 | Comment from Shayla Prutsman | Posted | 08/04/2022 |
| FRA-2021-0032-0477 | Comment from Mark Lundholm | Posted | 08/04/2022 |
| FRA-2021-0032-0478 | Comment from Adam Buckley | Posted | 08/04/2022 |
| FRA-2021-0032-0479 | Comment from Reese Dickson | Posted | 08/04/2022 |
| FRA-2021-0032-0480 | Comment from Alina Huff | Posted | 08/04/2022 |
| FRA-2021-0032-0481 | Comment from Anonymous | Posted | 08/04/2022 |
| FRA-2021-0032-0482 | Comment from Anonymous | Posted | 08/04/2022 |
| FRA-2021-0032-0483 | Comment from Anonymous | Posted | 08/04/2022 |
| FRA-2021-0032-0484 | Comment from Tony Harris | Posted | 08/04/2022 |
| FRA-2021-0032-0485 | Comment from Anonymous | Posted | 08/04/2022 |
| FRA-2021-0032-0486 | Comment from Anonymous | Posted | 08/04/2022 |
| FRA-2021-0032-0487 | Comment from Marc Ricker | Posted | 08/04/2022 |
| FRA-2021-0032-0488 | Comment from Michael Davis | Posted | 08/04/2022 |
| FRA-2021-0032-0489 | Comment from Andrew Long | Posted | 08/04/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-0490 | Comment from Jeffrey Chenault | Posted | 08/04/2022 |
| FRA-2021-0032-0491 | Comment from Andrew Long | Posted | 08/04/2022 |
| FRA-2021-0032-0492 | Comment from Anonymous | Posted | 08/04/2022 |
| FRA-2021-0032-0493 | Comment from James Mills | Posted | 08/04/2022 |
| FRA-2021-0032-0494 | Comment from Angel White | Posted | 08/04/2022 |
| FRA-2021-0032-0495 | Comment from Paul Currier | Posted | 08/04/2022 |
| FRA-2021-0032-0496 | Comment from Diane Berman | Posted | 08/04/2022 |
| FRA-2021-0032-0497 | Comment from Joshua Phillips | Posted | 08/04/2022 |
| FRA-2021-0032-0498 | Comment from Anonymous | Posted | 08/04/2022 |
| FRA-2021-0032-0499 | Comment from John Stevens | Posted | 08/04/2022 |
| FRA-2021-0032-0500 | Comment from Emilio Conejero | Posted | 08/04/2022 |
| FRA-2021-0032-0501 | Comment from Anonymous | Posted | 08/04/2022 |
| FRA-2021-0032-0502 | Comment from Kley Cameron | Posted | 08/04/2022 |
| FRA-2021-0032-0503 | Comment from Henry Diggs | Posted | 08/04/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-0504 | Comment from Jenna Keller | Posted | 08/04/2022 |
| FRA-2021-0032-0505 | Comment from Ekaterina Charland | Posted | 08/04/2022 |
| FRA-2021-0032-0506 | Comment from Lucien Charland | Posted | 08/04/2022 |
| FRA-2021-0032-0507 | Comment from Zdenka Kiszkan | Posted | 08/04/2022 |
| FRA-2021-0032-0508 | Comment from Lucien Charland | Posted | 08/04/2022 |
| FRA-2021-0032-0509 | Comment from Tracey Ralston | Posted | 08/04/2022 |
| FRA-2021-0032-0510 | Comment from Rantheo Woods | Posted | 08/04/2022 |
| FRA-2021-0032-0511 | Comment from Ann Baskerville | Posted | 08/04/2022 |
| FRA-2021-0032-0512 | Comment from Mary Mathews | Posted | 08/04/2022 |
| FRA-2021-0032-0513 | Comment from Anonymous | Posted | 08/04/2022 |
| FRA-2021-0032-0514 | Comment from Jim Mathews | Posted | 08/04/2022 |
| FRA-2021-0032-0515 | Comment from Jim Crawford | Posted | 08/04/2022 |
| FRA-2021-0032-0516 | Comment from Ryan Gilbertson | Posted | 08/04/2022 |
| FRA-2021-0032-0517 | Comment from Mark Akins | Posted | 08/04/2022 |
| FRA-2021-0032-0518 | Comment from Lorna Boudreaux | Posted | 08/04/2022 |
| FRA-2021-0032-0519 | Comment from Anonymous | Posted | 08/04/2022 |
| FRA-2021-0032-0520 | Comment from Anonymous | Posted | 08/05/2022 |
| FRA-2021-0032-0521 | Comment from Anonymous | Posted | 08/05/2022 |
| FRA-2021-0032-0522 | Comment from John Perry | Posted | 08/05/2022 |
| FRA-2021-0032-0523 | Comment from Anonymous | Posted | 08/05/2022 |
| FRA-2021-0032-0524 | Comment from Rosemary Heilemann | Posted | 08/05/2022 |
| FRA-2021-0032-0525 | Comment from Kara Nicodemus | Posted | 08/05/2022 |
| FRA-2021-0032-0526 | Comment from Rafal Kaminski | Posted | 08/05/2022 |
| FRA-2021-0032-0527 | Comment from Anonymous | Posted | 08/05/2022 |
| FRA-2021-0032-0528 | Comment from John MaddeN | Posted | 08/05/2022 |
| FRA-2021-0032-0529 | Comment from Bill Varnell | Posted | 08/05/2022 |
| FRA-2021-0032-0530 | Comment from Jim Morgan | Posted | 08/05/2022 |
| FRA-2021-0032-0531 | Comment from Lavedia Woods | Posted | 08/05/2022 |
| FRA-2021-0032-0532 | Comment from michael bellis | Posted | 08/05/2022 |
| FRA-2021-0032-0533 | Comment from Natalie Smith | Posted | 08/05/2022 |
| FRA-2021-0032-0534 | Comment from James Richards | Posted | 08/05/2022 |
| FRA-2021-0032-0535 | Comment from Alice Dussart | Posted | 08/05/2022 |
| FRA-2021-0032-0536 | Comment from Phillip Beard | Posted | 08/05/2022 |
| FRA-2021-0032-0537 | Comment from Mark Fisher | Posted | 08/05/2022 |
| FRA-2021-0032-0538 | Comment from Joe Fretwell | Posted | 08/05/2022 |
| FRA-2021-0032-0539 | Comment from Aaron Davis | Posted | 08/05/2022 |
| FRA-2021-0032-0540 | Comment from Anonymous | Posted | 08/05/2022 |
| FRA-2021-0032-0541 | Comment from Anonymous | Posted | 08/05/2022 |
| FRA-2021-0032-0542 | Comment from Anonymous | Posted | 08/05/2022 |
| FRA-2021-0032-0543 | Comment from John Dowding | Posted | 08/05/2022 |
| FRA-2021-0032-0544 | Comment from Adam Ball | Posted | 08/05/2022 |
| FRA-2021-0032-0545 | Comment from Martin Pearce-Vasquez | Posted | 08/05/2022 |
| FRA-2021-0032-0546 | Comment from Abner Garcia | Posted | 08/05/2022 |
| FRA-2021-0032-0547 | Comment from chase vermillion | Posted | 08/05/2022 |

| FRA-2021-0032-0548 | Comment from Anonymous | Posted | 08/05/2022 |
|---|---|---|---|
| FRA-2021-0032-0549 | Comment from Anonymous | Posted | 08/05/2022 |
| FRA-2021-0032-0550 | Comment from JASON WESTBROOK | Posted | 08/05/2022 |
| FRA-2021-0032-0551 | Comment from Robert Valdez | Posted | 08/05/2022 |
| FRA-2021-0032-0552 | Comment from Eldon Kizer | Posted | 08/05/2022 |
| FRA-2021-0032-0553 | Comment from Janine Pearce-Vasquez | Posted | 08/05/2022 |
| FRA-2021-0032-0554 | Comment from Jonathan Sisson | Posted | 08/05/2022 |
| FRA-2021-0032-0555 | Comment from Karlo Garnica | Posted | 08/05/2022 |
| FRA-2021-0032-0556 | Comment from Matthew Earls | Posted | 08/05/2022 |
| FRA-2021-0032-0557 | Comment from Robert Dyer | Posted | 08/05/2022 |
| FRA-2021-0032-0558 | Comment from R Mun | Posted | 08/05/2022 |
| FRA-2021-0032-0559 | Comment from Jason Marlatt | Posted | 08/05/2022 |
| FRA-2021-0032-0560 | Comment from Tyler McCall | Posted | 08/05/2022 |
| FRA-2021-0032-0561 | Comment from Chad Rice | Posted | 08/05/2022 |
| FRA-2021-0032-0562 | Comment from Jennifer Fox-Colwell | Posted | 08/05/2022 |
| FRA-2021-0032-0563 | Comment from Derek Barnes | Posted | 08/05/2022 |
| FRA-2021-0032-0564 | Comment from Ashton Hall | Posted | 08/05/2022 |
| FRA-2021-0032-0565 | Comment from Joel Bauserman | Posted | 08/05/2022 |
| FRA-2021-0032-0566 | Comment from Paula Grant | Posted | 08/05/2022 |
| FRA-2021-0032-0567 | Comment from Thurlow Weed | Posted | 08/05/2022 |
| FRA-2021-0032-0568 | Comment from Mike McCollum | Posted | 08/05/2022 |
| FRA-2021-0032-0569 | Comment from Robert Ybarra | Posted | 08/05/2022 |
| FRA-2021-0032-0570 | Comment from Anonymous | Posted | 08/05/2022 |
| FRA-2021-0032-0571 | Comment from Andrew Holden | Posted | 08/05/2022 |
| FRA-2021-0032-0572 | Comment from Leroy Krites | Posted | 08/05/2022 |
| FRA-2021-0032-0573 | Comment from Shane Tucker | Posted | 08/06/2022 |
| FRA-2021-0032-0574 | Comment from Anonymous | Posted | 08/06/2022 |
| FRA-2021-0032-0575 | Comment from Anonymous | Posted | 08/06/2022 |
| FRA-2021-0032-0576 | Comment from Brad Myers | Posted | 08/06/2022 |
| FRA-2021-0032-0577 | Comment from Phillip Stevenson | Posted | 08/06/2022 |
| FRA-2021-0032-0578 | Comment from Anonymous | Posted | 08/06/2022 |
| FRA-2021-0032-0579 | Comment from Amy Stevenson | Posted | 08/06/2022 |
| FRA-2021-0032-0580 | Comment from Kelly Pettus | Posted | 08/06/2022 |
| FRA-2021-0032-0581 | Comment from spencer Vasquez | Posted | 08/06/2022 |
| FRA-2021-0032-0582 | Comment from Matt Siefken | Posted | 08/06/2022 |
| FRA-2021-0032-0583 | Comment from Patrick Collins | Posted | 08/06/2022 |
| FRA-2021-0032-0584 | Comment from Anonymous | Posted | 08/06/2022 |
| FRA-2021-0032-0585 | Comment from Greg Gobin | Posted | 08/06/2022 |
| FRA-2021-0032-0586 | Comment from Anonymous | Posted | 08/06/2022 |
| FRA-2021-0032-0587 | Comment from Robert Ayres | Posted | 08/06/2022 |
| FRA-2021-0032-0588 | Comment from Anonymous | Posted | 08/06/2022 |
| FRA-2021-0032-0589 | Comment from Kevin Case | Posted | 08/06/2022 |
| FRA-2021-0032-0590 | Comment from Dennis Anderson | Posted | 08/06/2022 |
| FRA-2021-0032-0591 | Comment from Harlan Thomas | Posted | 08/06/2022 |
| FRA-2021-0032-0592 | Comment from Anonymous | Posted | 08/06/2022 |
| FRA-2021-0032-0593 | Comment from Cindy Yardley | Posted | 08/06/2022 |

| FRA-2021-0032-0594 | Comment from Shaun Alexander | Posted | 08/06/2022 |
|---|---|---|---|
| FRA-2021-0032-0595 | Comment from Elisa Monteverde | Posted | 08/06/2022 |
| FRA-2021-0032-0596 | Comment from Phillip Stevenson | Posted | 08/06/2022 |
| FRA-2021-0032-0597 | Comment from robert wynn | Posted | 08/06/2022 |
| FRA-2021-0032-0598 | Comment from Railroad Employee | Posted | 08/06/2022 |
| FRA-2021-0032-0599 | Comment from Anonymous | Posted | 08/07/2022 |
| FRA-2021-0032-0600 | Comment from William Farabaugh | Posted | 08/07/2022 |
| FRA-2021-0032-0601 | Comment from Robin Weller | Posted | 08/07/2022 |
| FRA-2021-0032-0602 | Comment from John Knapp | Posted | 08/07/2022 |
| FRA-2021-0032-0603 | Comment from Denise Farabaugh | Posted | 08/07/2022 |

| FRA-2021-0032-0604 | Comment from Edward Bird | Posted | 08/07/2022 |
|---|---|---|---|
| FRA-2021-0032-0605 | Comment from John Gentis | Posted | 08/07/2022 |
| FRA-2021-0032-0606 | Comment from William Burns | Posted | 08/07/2022 |
| FRA-2021-0032-0607 | Comment from Anonymous | Posted | 08/07/2022 |
| FRA-2021-0032-0608 | Comment from Anonymous | Posted | 08/07/2022 |
| FRA-2021-0032-0609 | Comment from mark galebach | Posted | 08/07/2022 |
| FRA-2021-0032-0610 | Comment from GRACE VASQUEZ | Posted | 08/07/2022 |
| FRA-2021-0032-0611 | Comment from Chelsie Rios | Posted | 08/07/2022 |
| FRA-2021-0032-0612 | Comment from Hollie Morwood | Posted | 08/08/2022 |
| FRA-2021-0032-0613 | Comment from Anonymous | Posted | 08/08/2022 |
| FRA-2021-0032-0614 | Comment from Troy Shtogren | Posted | 08/08/2022 |
| FRA-2021-0032-0615 | Comment from ROBERT BISSINGER | Posted | 08/08/2022 |
| FRA-2021-0032-0616 | Comment from Amanda Snide | Posted | 08/08/2022 |
| FRA-2021-0032-0617 | Comment from Brent Jones | Posted | 08/08/2022 |
| FRA-2021-0032-0618 | Comment from Anonymous | Posted | 08/08/2022 |
| FRA-2021-0032-0619 | Comment from Terry Booth | Posted | 08/08/2022 |
| FRA-2021-0032-0620 | Comment from Kate Kniest | Posted | 08/08/2022 |
| FRA-2021-0032-0621 | Comment from Richard Spears | Posted | 08/08/2022 |
| FRA-2021-0032-0622 | Comment from Ronald Olsen | Posted | 08/08/2022 |
| FRA-2021-0032-0623 | Comment from Anonymous | Posted | 08/08/2022 |
| FRA-2021-0032-0624 | Comment from Ben Evans | Posted | 08/08/2022 |
| FRA-2021-0032-0625 | Comment from Todd Israel | Posted | 08/08/2022 |
| FRA-2021-0032-0626 | Comment from John Morwood | Posted | 08/08/2022 |
| FRA-2021-0032-0627 | Comment from Anonymous | Posted | 08/09/2022 |
| FRA-2021-0032-0628 | Comment from Ashley Anaya | Posted | 08/09/2022 |
| FRA-2021-0032-0629 | Comment from Anonymous | Posted | 08/09/2022 |
| FRA-2021-0032-0630 | Comment from David Robinette | Posted | 08/09/2022 |
| FRA-2021-0032-0631 | Comment from Shelly Cooley | Posted | 08/09/2022 |
| FRA-2021-0032-0632 | Comment from Sheet Metal, Air, Rail and Transportation Workers International Union | Posted | 08/09/2022 |
| FRA-2021-0032-0633 | Comment from George Avila JR | Posted | 08/09/2022 |
| FRA-2021-0032-0634 | Comment from Aaron Cousins | Posted | 08/09/2022 |
| FRA-2021-0032-0635 | Comment from Will R | Posted | 08/09/2022 |
| FRA-2021-0032-0636 | Comment from David Gassman | Posted | 08/09/2022 |
| FRA-2021-0032-0637 | Comment from Melissa White | Posted | 08/09/2022 |
| FRA-2021-0032-0638 | Comment from John L Gero | Posted | 08/09/2022 |
| FRA-2021-0032-0639 | Comment from Junior Reineke | Posted | 08/10/2022 |
| FRA-2021-0032-0640 | Comment from Barbara Lutes | Posted | 08/10/2022 |
| FRA-2021-0032-0641 | Comment from Bryan Cole | Posted | 08/10/2022 |
| FRA-2021-0032-0642 | Comment from Kevin Rybinsky | Posted | 08/10/2022 |
| FRA-2021-0032-0643 | Comment from Luke Edington | Posted | 08/10/2022 |
| FRA-2021-0032-0644 | Comment from Jason Andrews | Posted | 08/10/2022 |
| FRA-2021-0032-0645 | Comment from Darrell Roberts | Posted | 08/10/2022 |
| FRA-2021-0032-0646 | Comment from Robert Kuks | Posted | 08/10/2022 |
| FRA-2021-0032-0647 | Comment from Anonymous | Posted | 08/10/2022 |
| FRA-2021-0032-0648 | Comment from Michael Convey | Posted | 08/10/2022 |
| FRA-2021-0032-0649 | Comment from Sam Hem | Posted | 08/10/2022 |

| FRA-2021-0032-0650 | Comment from Isaiah Zemke | Posted | 08/10/2022 |
|---|---|---|---|
| FRA-2021-0032-0651 | Comment from Anonymous | Posted | 08/10/2022 |
| FRA-2021-0032-0652 | Comment from joshua renteria | Posted | 08/10/2022 |
| FRA-2021-0032-0653 | Comment from Richard Pearce-Vasquez | Posted | 08/10/2022 |
| FRA-2021-0032-0654 | Comment from Andrew Smith | Posted | 08/10/2022 |
| FRA-2021-0032-0655 | Comment from Anonymous | Posted | 08/10/2022 |
| FRA-2021-0032-0656 | Comment from Kristian Melone | Posted | 08/10/2022 |
| FRA-2021-0032-0657 | Comment from Margeio Gulick | Posted | 08/10/2022 |
| FRA-2021-0032-0658 | Comment from Anonymous | Posted | 08/11/2022 |
| FRA-2021-0032-0659 | Comment from Anonymous | Posted | 08/11/2022 |
| FRA-2021-0032-0660 | Comment from Tony Ferguson | Posted | 08/11/2022 |
| FRA-2021-0032-0661 | Comment from Steve Moerke | Posted | 08/11/2022 |
| FRA-2021-0032-0662 | Comment from Anonymous | Posted | 08/11/2022 |
| FRA-2021-0032-0663 | Comment from Ian Wainio | Posted | 08/11/2022 |
| FRA-2021-0032-0664 | Comment from Mark Carkhuff | Posted | 08/11/2022 |
| FRA-2021-0032-0665 | Comment from Bob Chupka | Posted | 08/11/2022 |
| FRA-2021-0032-0666 | Comment from Anonymous | Posted | 08/11/2022 |
| FRA-2021-0032-0667 | Comment from Kory Hansen | Posted | 08/11/2022 |
| FRA-2021-0032-0668 | Comment from Ryan Albright | Posted | 08/12/2022 |
| FRA-2021-0032-0669 | Comment from Dempsey Lofton | Posted | 08/12/2022 |
| FRA-2021-0032-0670 | Comment from Anonymous | Posted | 08/12/2022 |
| FRA-2021-0032-0671 | Comment from Matthew Haines | Posted | 08/12/2022 |
| FRA-2021-0032-0672 | Comment from Mike Wright | Posted | 08/12/2022 |
| FRA-2021-0032-0673 | Comment from Frances Madeson | Posted | 08/12/2022 |
| FRA-2021-0032-0674 | Comment from Marc Robbins | Posted | 08/13/2022 |
| FRA-2021-0032-0675 | Comment from Anonymous | Posted | 08/13/2022 |
| FRA-2021-0032-0676 | Comment from Kevin Holden | Posted | 08/13/2022 |
| FRA-2021-0032-0677 | Comment from Tom Dorin | Posted | 08/13/2022 |
| FRA-2021-0032-0678 | Comment from Anonymous | Posted | 08/13/2022 |
| FRA-2021-0032-0679 | Comment from John Jancosek | Posted | 08/13/2022 |
| FRA-2021-0032-0680 | Comment from John Jancosek | Posted | 08/13/2022 |
| FRA-2021-0032-0681 | Comment from Kara Afrates | Posted | 08/13/2022 |
| FRA-2021-0032-0682 | Comment from Lawrence Kemper | Posted | 08/13/2022 |
| FRA-2021-0032-0683 | Comment from Anonymous | Posted | 08/14/2022 |
| FRA-2021-0032-0684 | Comment from Brent Boice | Posted | 08/14/2022 |
| FRA-2021-0032-0685 | Comment from Jessica Cole | Posted | 08/14/2022 |
| FRA-2021-0032-0686 | Comment from Gerri Biodrowski | Posted | 08/14/2022 |
| FRA-2021-0032-0687 | Comment from Michael Bowen | Posted | 08/14/2022 |
| FRA-2021-0032-0688 | Comment from Dean & Donna Pankratz | Posted | 08/14/2022 |
| FRA-2021-0032-0689 | Comment from Brad Hellebuyck | Posted | 08/14/2022 |
| FRA-2021-0032-0690 | Comment from Anonymous | Posted | 08/15/2022 |
| FRA-2021-0032-0691 | Comment from Daniel Dillon | Posted | 08/15/2022 |
| FRA-2021-0032-0692 | Comment from James Oreilly | Posted | 08/15/2022 |
| FRA-2021-0032-0693 | Comment from Joseph Greenfield | Posted | 08/15/2022 |

| FRA-2021-0032-0694 | Comment from Anonymous | Posted | 08/15/2022 |
|---|---|---|---|
| FRA-2021-0032-0695 | Comment from Anonymous | Posted | 08/15/2022 |
| FRA-2021-0032-0696 | Comment from Anonymous | Posted | 08/15/2022 |
| FRA-2021-0032-0697 | Comment from Bretton Starling | Posted | 08/15/2022 |
| FRA-2021-0032-0698 | Comment from Shawn Miller | Posted | 08/15/2022 |
| FRA-2021-0032-0699 | Comment from Anonymous | Posted | 08/15/2022 |
| FRA-2021-0032-0700 | Comment from Geno Salvatore | Posted | 08/15/2022 |
| FRA-2021-0032-0701 | Comment from Anonymous | Posted | 08/15/2022 |
| FRA-2021-0032-0702 | Comment from John Tankersley | Posted | 08/15/2022 |
| FRA-2021-0032-0703 | Comment from David Carrico | Posted | 08/15/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-0704 | Comment from william lowry | Posted | 08/15/2022 |
| FRA-2021-0032-0705 | Comment from Chauncey Goodwin | Posted | 08/15/2022 |
| FRA-2021-0032-0706 | Comment from Melisa Skwor | Posted | 08/16/2022 |
| FRA-2021-0032-0707 | Comment from Rayford Struble | Posted | 08/16/2022 |
| FRA-2021-0032-0708 | Comment from Susan Curry | Posted | 08/16/2022 |
| FRA-2021-0032-0709 | Comment from Anonymous | Posted | 08/16/2022 |
| FRA-2021-0032-0710 | Comment from Brad Hamilton | Posted | 08/16/2022 |
| FRA-2021-0032-0711 | Comment from John Walker | Posted | 08/16/2022 |
| FRA-2021-0032-0712 | Comment from Dennis Irby | Posted | 08/16/2022 |
| FRA-2021-0032-0713 | Comment from Anonymous | Posted | 08/16/2022 |
| FRA-2021-0032-0714 | Comment from Robert Fox | Posted | 08/16/2022 |
| FRA-2021-0032-0715 | Comment from Jamie Grissom | Posted | 08/16/2022 |
| FRA-2021-0032-0716 | Comment from Eric Grisso | Posted | 08/16/2022 |
| FRA-2021-0032-0717 | Comment from David Higginbotham | Posted | 08/16/2022 |
| FRA-2021-0032-0718 | Comment from Jonathan Chavez | Posted | 08/16/2022 |
| FRA-2021-0032-0719 | Comment from T Mendivil | Posted | 08/17/2022 |
| FRA-2021-0032-0720 | Comment from Anonymous | Posted | 08/17/2022 |
| FRA-2021-0032-0721 | Comment from Steven Potter | Posted | 08/17/2022 |
| FRA-2021-0032-0722 | Comment from Dennis Kendall | Posted | 08/17/2022 |
| FRA-2021-0032-0723 | Comment from RONALD GABE | Posted | 08/17/2022 |
| FRA-2021-0032-0724 | Comment from Anonymous | Posted | 08/17/2022 |
| FRA-2021-0032-0725 | Comment from Nicole Kstschke | Posted | 08/17/2022 |
| FRA-2021-0032-0726 | Comment from Shane Shannon | Posted | 08/17/2022 |
| FRA-2021-0032-0727 | Comment from Jeremy Carpenter | Posted | 08/17/2022 |
| FRA-2021-0032-0728 | Comment from Anonymous | Posted | 08/17/2022 |
| FRA-2021-0032-0729 | Comment from Anonymous | Posted | 08/17/2022 |
| FRA-2021-0032-0730 | Comment from Paul Schnatz | Posted | 08/17/2022 |
| FRA-2021-0032-0731 | Comment from David Borchart | Posted | 08/17/2022 |
| FRA-2021-0032-0732 | Comment from Wes McDonald | Posted | 08/17/2022 |
| FRA-2021-0032-0733 | Comment from Donald Sluder | Posted | 08/17/2022 |
| FRA-2021-0032-0734 | Comment from Brad Thorstad | Posted | 08/17/2022 |
| FRA-2021-0032-0735 | Comment from Anonymous | Posted | 08/17/2022 |
| FRA-2021-0032-0736 | Comment from Anonymous | Posted | 08/17/2022 |
| FRA-2021-0032-0737 | Comment from Anonymous | Posted | 08/17/2022 |
| FRA-2021-0032-0738 | Comment from Patrick Scanlon | Posted | 08/17/2022 |
| FRA-2021-0032-0739 | Comment from Jeff Dack | Posted | 08/17/2022 |
| FRA-2021-0032-0740 | Comment from Angela Cortright | Posted | 08/17/2022 |
| FRA-2021-0032-0741 | Comment from Edward Prince | Posted | 08/17/2022 |
| FRA-2021-0032-0742 | Comment from Lara Clark | Posted | 08/17/2022 |
| FRA-2021-0032-0743 | Comment from Anonymous | Posted | 08/17/2022 |
| FRA-2021-0032-0744 | Comment from Anonymous | Posted | 08/17/2022 |
| FRA-2021-0032-0745 | Comment from Anonymous | Posted | 08/17/2022 |
| FRA-2021-0032-0746 | Comment from Anonymous | Posted | 08/17/2022 |
| FRA-2021-0032-0747 | Comment from Len Blankable | Posted | 08/17/2022 |
| FRA-2021-0032-0748 | Comment from Travis Clabbatz | Posted | 08/17/2022 |
| FRA-2021-0032-0749 | Comment from Donald Newman | Posted | 08/17/2022 |
| FRA-2021-0032-0750 | Comment from Alan Franklin | Posted | 08/17/2022 |

| FRA-2021-0032-0751 | Comment from Cody Wolfe | Posted | 08/17/2022 |
|---|---|---|---|
| FRA-2021-0032-0752 | Comment from Karen Oren | Posted | 08/17/2022 |
| FRA-2021-0032-0753 | Comment from Anonymous | Posted | 08/17/2022 |
| FRA-2021-0032-0754 | Comment from Frank Derner | Posted | 08/17/2022 |
| FRA-2021-0032-0755 | Comment from Dale Fuller | Posted | 08/17/2022 |
| FRA-2021-0032-0756 | Comment from Jeremiah Starkey | Posted | 08/17/2022 |
| FRA-2021-0032-0757 | Comment from Josh Adrian | Posted | 08/17/2022 |
| FRA-2021-0032-0758 | Comment from Carlos Vargas | Posted | 08/17/2022 |
| FRA-2021-0032-0759 | Comment from tim havens | Posted | 08/17/2022 |
| FRA-2021-0032-0760 | Comment from Tyrone Todd | Posted | 08/17/2022 |
| FRA-2021-0032-0761 | Comment from L H | Posted | 08/17/2022 |
| FRA-2021-0032-0762 | Comment from Anonymous | Posted | 08/17/2022 |
| FRA-2021-0032-0763 | Comment from Anonymous | Posted | 08/17/2022 |
| FRA-2021-0032-0764 | Comment from Terry Smith | Posted | 08/17/2022 |
| FRA-2021-0032-0765 | Comment from Justin Hughes | Posted | 08/17/2022 |
| FRA-2021-0032-0766 | Comment from worrell quinne | Posted | 08/17/2022 |
| FRA-2021-0032-0767 | Comment from Aaron Swanson | Posted | 08/17/2022 |
| FRA-2021-0032-0768 | Comment from benjamin Port | Posted | 08/17/2022 |
| FRA-2021-0032-0769 | Comment from Derek Hodgson | Posted | 08/17/2022 |
| FRA-2021-0032-0770 | Comment from Joshua Irwin | Posted | 08/18/2022 |
| FRA-2021-0032-0771 | Comment from Anonymous | Posted | 08/18/2022 |
| FRA-2021-0032-0772 | Comment from Anonymous | Posted | 08/18/2022 |
| FRA-2021-0032-0773 | Comment from Steven Wells | Posted | 08/18/2022 |
| FRA-2021-0032-0774 | Comment from Marcos Mata | Posted | 08/18/2022 |
| FRA-2021-0032-0775 | Comment from Experienced Railroader | Posted | 08/18/2022 |
| FRA-2021-0032-0776 | Comment from Michael Reed | Posted | 08/18/2022 |
| FRA-2021-0032-0777 | Comment from Brian Waite | Posted | 08/18/2022 |
| FRA-2021-0032-0778 | Comment from Anonymous | Posted | 08/18/2022 |
| FRA-2021-0032-0779 | Comment from Mark Blackburn | Posted | 08/18/2022 |
| FRA-2021-0032-0780 | Comment from Anthony Lewis | Posted | 08/18/2022 |
| FRA-2021-0032-0781 | Comment from Anonymous | Posted | 08/18/2022 |
| FRA-2021-0032-0782 | Comment from Jason Chiesi | Posted | 08/18/2022 |
| FRA-2021-0032-0783 | Comment from Jamie Tipton | Posted | 08/18/2022 |
| FRA-2021-0032-0784 | Comment from Bobby Bergfield | Posted | 08/18/2022 |
| FRA-2021-0032-0785 | Comment from Robert Teaford | Posted | 08/18/2022 |
| FRA-2021-0032-0786 | Comment from Richard Waid | Posted | 08/18/2022 |
| FRA-2021-0032-0787 | Comment from Anonymous | Posted | 08/18/2022 |
| FRA-2021-0032-0788 | Comment from Anonymous | Posted | 08/18/2022 |
| FRA-2021-0032-0789 | Comment from Eric Burkart | Posted | 08/18/2022 |
| FRA-2021-0032-0790 | Comment from Ronald Adkisson | Posted | 08/18/2022 |
| FRA-2021-0032-0791 | Comment from Anonymous | Posted | 08/18/2022 |
| FRA-2021-0032-0792 | Comment from Laura Wigen | Posted | 08/18/2022 |
| FRA-2021-0032-0793 | Comment from Anonymous | Posted | 08/18/2022 |
| FRA-2021-0032-0794 | Comment from John McGowen | Posted | 08/18/2022 |
| FRA-2021-0032-0795 | Comment from Charlie Magnuson | Posted | 08/18/2022 |
| FRA-2021-0032-0796 | Comment from Stan Blake | Posted | 08/18/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-0797 | Comment from American Short Line and Regional Railroad Association | Posted | 08/18/2022 |
| FRA-2021-0032-0798 | Comment from Anonymous | Posted | 08/18/2022 |
| FRA-2021-0032-0799 | Comment from Scott Kurtz | Posted | 08/18/2022 |
| FRA-2021-0032-0800 | Comment from TERRY WARD | Posted | 08/18/2022 |
| FRA-2021-0032-0801 | Comment from Frederick Green | Posted | 08/18/2022 |
| FRA-2021-0032-0802 | Comment from Jim Moeser | Posted | 08/18/2022 |
| FRA-2021-0032-0803 | Comment from David Hammons | Posted | 08/18/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-0804 | Comment from Bobby Cater | Posted | 08/18/2022 |
| FRA-2021-0032-0805 | Comment from S Krukenberger | Posted | 08/18/2022 |
| FRA-2021-0032-0806 | Comment from Robert Maxwell | Posted | 08/18/2022 |
| FRA-2021-0032-0807 | Comment from Kevin Mcdowell | Posted | 08/18/2022 |
| FRA-2021-0032-0808 | Comment from John Hancock | Posted | 08/18/2022 |
| FRA-2021-0032-0809 | Comment from Chad Smith | Posted | 08/18/2022 |
| FRA-2021-0032-0810 | Comment from Kenneth Fox | Posted | 08/18/2022 |
| FRA-2021-0032-0811 | Comment from Stacy Havens | Posted | 08/18/2022 |
| FRA-2021-0032-0812 | Comment from Robert Houtz | Posted | 08/18/2022 |
| FRA-2021-0032-0813 | Comment from Bradley Lindula | Posted | 08/19/2022 |
| FRA-2021-0032-0814 | Comment from Patrick Wambold | Posted | 08/19/2022 |
| FRA-2021-0032-0815 | Comment from Steve Seifert | Posted | 08/19/2022 |
| FRA-2021-0032-0816 | Comment from Joshua Spaulding | Posted | 08/19/2022 |
| FRA-2021-0032-0817 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0818 | Comment from Matt Page | Posted | 08/19/2022 |
| FRA-2021-0032-0819 | Comment from Molly Brixie | Posted | 08/19/2022 |
| FRA-2021-0032-0820 | Comment from Alfonso Arevalo | Posted | 08/19/2022 |
| FRA-2021-0032-0821 | Comment from Ray Leonard | Posted | 08/19/2022 |
| FRA-2021-0032-0822 | Comment from James H | Posted | 08/19/2022 |
| FRA-2021-0032-0823 | Comment from Engine Man | Posted | 08/19/2022 |
| FRA-2021-0032-0824 | Comment from RICHARD VALENZUELA | Posted | 08/19/2022 |
| FRA-2021-0032-0825 | Comment from Trent Nelson | Posted | 08/19/2022 |
| FRA-2021-0032-0826 | Comment from George Porras | Posted | 08/19/2022 |
| FRA-2021-0032-0827 | Comment from Robert Ratulowski | Posted | 08/19/2022 |
| FRA-2021-0032-0828 | Comment from Roy Rister | Posted | 08/19/2022 |
| FRA-2021-0032-0829 | Comment from Bryan Nelms | Posted | 08/19/2022 |
| FRA-2021-0032-0830 | Comment from Laura Kauth | Posted | 08/19/2022 |
| FRA-2021-0032-0831 | Comment from Jeremy Hodges | Posted | 08/19/2022 |
| FRA-2021-0032-0832 | Comment from William Hauck | Posted | 08/19/2022 |
| FRA-2021-0032-0833 | Comment from george martinez | Posted | 08/19/2022 |
| FRA-2021-0032-0834 | Comment from Chris Christianson | Posted | 08/19/2022 |
| FRA-2021-0032-0835 | Comment from Jason English | Posted | 08/19/2022 |
| FRA-2021-0032-0836 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0837 | Comment from Thomas Serena | Posted | 08/19/2022 |
| FRA-2021-0032-0838 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0839 | Comment from Matthew Koski | Posted | 08/19/2022 |
| FRA-2021-0032-0840 | Comment from Robert Stakenas | Posted | 08/19/2022 |
| FRA-2021-0032-0841 | Comment from Johnathan Freeman | Posted | 08/19/2022 |
| FRA-2021-0032-0842 | Comment from Cameron Johansson | Posted | 08/19/2022 |
| FRA-2021-0032-0843 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0844 | Comment from Luke Broyles | Posted | 08/19/2022 |
| FRA-2021-0032-0845 | Comment from Scott Adams | Posted | 08/19/2022 |

| FRA-2021-0032-0846 | Comment from Dwight Jackson | Posted | 08/19/2022 |
| FRA-2021-0032-0847 | Comment from Mike Morgan | Posted | 08/19/2022 |
| FRA-2021-0032-0848 | Comment from Paul Latour | Posted | 08/19/2022 |
| FRA-2021-0032-0849 | Comment from Martin Banks | Posted | 08/19/2022 |
| FRA-2021-0032-0850 | Comment from Michael Mucklin | Posted | 08/19/2022 |
| FRA-2021-0032-0851 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0852 | Comment from Michael Johnson | Posted | 08/19/2022 |
| FRA-2021-0032-0853 | Comment from Jeff Votteler | Posted | 08/19/2022 |
| FRA-2021-0032-0854 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0855 | Comment from Fence On-The | Posted | 08/19/2022 |
| FRA-2021-0032-0856 | Comment from Manuel Carmona | Posted | 08/19/2022 |
| FRA-2021-0032-0857 | Comment from Shawn Carter | Posted | 08/19/2022 |
| FRA-2021-0032-0858 | Comment from Utu | Posted | 08/19/2022 |
| FRA-2021-0032-0859 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0860 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0861 | Comment from Court Hopkins | Posted | 08/19/2022 |
| FRA-2021-0032-0862 | Comment from Nathan Morgan | Posted | 08/19/2022 |
| FRA-2021-0032-0863 | Comment from Adam Eyer | Posted | 08/19/2022 |
| FRA-2021-0032-0864 | Comment from SPENCER JONES | Posted | 08/19/2022 |
| FRA-2021-0032-0865 | Comment from Amtrak | Posted | 08/19/2022 |
| FRA-2021-0032-0866 | Comment from Justin Newbanks | Posted | 08/19/2022 |
| FRA-2021-0032-0867 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0868 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0869 | Comment from Robert Bell | Posted | 08/19/2022 |
| FRA-2021-0032-0870 | Comment from Duane James | Posted | 08/19/2022 |
| FRA-2021-0032-0871 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0872 | Comment from Leatrice Smith | Posted | 08/19/2022 |
| FRA-2021-0032-0873 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0874 | Comment from Robert Castle | Posted | 08/19/2022 |
| FRA-2021-0032-0875 | Comment from Jeff Arntzen | Posted | 08/19/2022 |
| FRA-2021-0032-0876 | Comment from Kevin O'Connor | Posted | 08/19/2022 |
| FRA-2021-0032-0877 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0878 | Comment from Erik Crooks | Posted | 08/19/2022 |
| FRA-2021-0032-0879 | Comment from Angela Holcomb | Posted | 08/19/2022 |
| FRA-2021-0032-0880 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0881 | Comment from Nate Flegel | Posted | 08/19/2022 |
| FRA-2021-0032-0882 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0883 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0884 | Comment from Charles Eacker | Posted | 08/19/2022 |
| FRA-2021-0032-0885 | Comment from Anonymous | Posted | 08/19/2022 |
| FRA-2021-0032-0886 | Comment from Mark Marquez | Posted | 08/19/2022 |
| FRA-2021-0032-0887 | Comment from Albert Randall | Posted | 08/20/2022 |
| FRA-2021-0032-0888 | Comment from Aaron Mosier | Posted | 08/20/2022 |
| FRA-2021-0032-0889 | Comment from Jeff Mckenzie | Posted | 08/20/2022 |
| FRA-2021-0032-0890 | Comment from Anonymous | Posted | 08/20/2022 |
| FRA-2021-0032-0891 | Comment from Anonymous | Posted | 08/20/2022 |

| FRA-2021-0032-0892 | Comment from Kevin Finlay | Posted | 08/20/2022 |
|---|---|---|---|
| FRA-2021-0032-0893 | Comment from James Moore | Posted | 08/20/2022 |
| FRA-2021-0032-0894 | Comment from Jason Seniw | Posted | 08/20/2022 |
| FRA-2021-0032-0895 | Comment from Dave McCowan | Posted | 08/20/2022 |
| FRA-2021-0032-0896 | Comment from Marti Mayfield | Posted | 08/20/2022 |
| FRA-2021-0032-0897 | Comment from Diane Zegar | Posted | 08/20/2022 |
| FRA-2021-0032-0898 | Comment from Christopher Lamb | Posted | 08/20/2022 |
| FRA-2021-0032-0899 | Comment from Terry Kownack | Posted | 08/20/2022 |
| FRA-2021-0032-0900 | Comment from James Saldivar | Posted | 08/20/2022 |
| FRA-2021-0032-0901 | Comment from Gage Pinkstaff | Posted | 08/20/2022 |
| FRA-2021-0032-0902 | Comment from Joseph Doherty | Posted | 08/20/2022 |
| FRA-2021-0032-0903 | Comment from Pat Minor | Posted | 08/20/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-0904 | **Comment from Christopher Weston** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0905 | **Comment from Smart Transportation** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0906 | **Comment from Gus Marshall** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0907 | **Comment from Caring I Citizen** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0908 | **Comment from Anonymous** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0909 | **Comment from JEFF KURTZ** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0910 | **Comment from Kristopher Sherman** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0911 | **Comment from Steve Bryant** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0912 | **Comment from Anthony Taravella** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0913 | **Comment from Chad Schaeffer** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0914 | **Comment from Anonymous** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0915 | **Comment from Joe Croston** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0916 | **Comment from Nick Zegar** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0917 | **Comment from Anonymous** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0918 | **Comment from Terry Forson** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0919 | **Comment from Anonymous** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0920 | **Comment from Keith Anderson** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0921 | **Comment from Anonymous** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0922 | **Comment from Anonymous** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0923 | **Comment from Dewyane Casteel** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0924 | **Comment from Linda Jarred** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0925 | **Comment from SMART sheetmetal # 29** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0926 | **Comment from Anonymous** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0927 | **Comment from Bob Williams** | **Posted** | **08/20/2022** |
| FRA-2021-0032-0928 | **Comment from Edward Cobb** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0929 | **Comment from Anonymous** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0930 | **Comment from Tanner Beasley** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0931 | **Comment from Jeremy Carter** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0932 | **Comment from Terry Busby** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0933 | **Comment from Jon McKinney** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0934 | **Comment from Drew Hancock** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0935 | **Comment from Anonymous** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0936 | **Comment from Tyler Beasley** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0937 | **Comment from Anonymous** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0938 | **Comment from Jon Smith** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0939 | **Comment from Anonymous** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0940 | **Comment from Theresa Smith** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0941 | **Comment from Anonymous** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0942 | **Comment from Gary Graves** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0943 | **Comment from JUSTIN RIGDON** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0944 | **Comment from Anonymous** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0945 | **Comment from James Simms** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0946 | **Comment from Anonymous** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0947 | **Comment from Anonymous** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0948 | **Comment from Anonymous** | **Posted** | **08/21/2022** |
| FRA-2021-0032-0949 | **Comment from Christopher Farritor** | **Posted** | **08/21/2022** |

| FRA-2021-0032-0950 | Comment from Anonymous | Posted | 08/21/2022 |
|---|---|---|---|
| FRA-2021-0032-0951 | Comment from Adam Greif | Posted | 08/21/2022 |
| FRA-2021-0032-0952 | Comment from PAUL CURRIER | Posted | 08/21/2022 |
| FRA-2021-0032-0953 | Comment from Allyson Riley | Posted | 08/21/2022 |
| FRA-2021-0032-0954 | Comment from Anonymous | Posted | 08/21/2022 |
| FRA-2021-0032-0955 | Comment from Ryan Holferty | Posted | 08/21/2022 |
| FRA-2021-0032-0956 | Comment from Anonymous | Posted | 08/21/2022 |
| FRA-2021-0032-0957 | Comment from Anonymous | Posted | 08/21/2022 |
| FRA-2021-0032-0958 | Comment from James Hill | Posted | 08/21/2022 |
| FRA-2021-0032-0959 | Comment from George Dietz | Posted | 08/21/2022 |
| FRA-2021-0032-0960 | Comment from Kim McCowan | Posted | 08/22/2022 |
| FRA-2021-0032-0961 | Comment from Jason Smith | Posted | 08/22/2022 |
| FRA-2021-0032-0962 | Comment from Taxpayers Protection Alliance | Posted | 08/22/2022 |
| FRA-2021-0032-0963 | Comment from Anonymous | Posted | 08/22/2022 |
| FRA-2021-0032-0964 | Comment from John Woodall | Posted | 08/22/2022 |
| FRA-2021-0032-0965 | Comment from Anonymous | Posted | 08/22/2022 |
| FRA-2021-0032-0966 | Comment from Brandon Pritchett | Posted | 08/22/2022 |
| FRA-2021-0032-0967 | Comment from John Renolds | Posted | 08/22/2022 |
| FRA-2021-0032-0968 | Comment from D H | Posted | 08/22/2022 |
| FRA-2021-0032-0969 | Comment from Timothy R Clark | Posted | 08/22/2022 |
| FRA-2021-0032-0970 | Comment from David Ray | Posted | 08/22/2022 |
| FRA-2021-0032-0971 | Comment from Carl Speck | Posted | 08/22/2022 |
| FRA-2021-0032-0972 | Comment from Anonymous | Posted | 08/22/2022 |
| FRA-2021-0032-0973 | Comment from Mark Zirkelbach | Posted | 08/22/2022 |
| FRA-2021-0032-0974 | Comment from Todd Mercer | Posted | 08/22/2022 |
| FRA-2021-0032-0975 | Comment from Shane Light | Posted | 08/22/2022 |
| FRA-2021-0032-0976 | Comment from Jeanne Mercer | Posted | 08/22/2022 |
| FRA-2021-0032-0977 | Comment from James Becker | Posted | 08/22/2022 |
| FRA-2021-0032-0978 | Comment from Jacob Soter | Posted | 08/22/2022 |
| FRA-2021-0032-0979 | Comment from Ryley Mercer | Posted | 08/22/2022 |
| FRA-2021-0032-0980 | Comment from Ryan Adam | Posted | 08/22/2022 |
| FRA-2021-0032-0981 | Comment from Anonymous | Posted | 08/22/2022 |
| FRA-2021-0032-0982 | Comment from Kevin VanBibber | Posted | 08/22/2022 |
| FRA-2021-0032-0983 | Comment from Tonya Scroggins | Posted | 08/22/2022 |
| FRA-2021-0032-0984 | Comment from Ian Zainea | Posted | 08/22/2022 |
| FRA-2021-0032-0985 | Comment from Anonymous | Posted | 08/22/2022 |
| FRA-2021-0032-0986 | Comment from Steve Clark | Posted | 08/22/2022 |
| FRA-2021-0032-0987 | Comment from David Selby | Posted | 08/22/2022 |
| FRA-2021-0032-0988 | Comment from Christy Adam | Posted | 08/22/2022 |
| FRA-2021-0032-0989 | Comment from Anonymous | Posted | 08/22/2022 |
| FRA-2021-0032-0990 | Comment from James Ward | Posted | 08/22/2022 |
| FRA-2021-0032-0991 | Comment from Anonymous | Posted | 08/22/2022 |
| FRA-2021-0032-0992 | Comment from Chris Dimond | Posted | 08/22/2022 |
| FRA-2021-0032-0993 | Comment from Michael Curtis | Posted | 08/22/2022 |
| FRA-2021-0032-0994 | Comment from Anthony Slack | Posted | 08/22/2022 |
| FRA-2021-0032-0995 | Comment from Rafael Cartagena | Posted | 08/22/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-0996 | Comment from Rafael Cartagena | Posted | 08/22/2022 |
| FRA-2021-0032-0997 | Comment from Zendell Cornett | Posted | 08/22/2022 |
| FRA-2021-0032-0998 | Comment from William Krekovich | Posted | 08/22/2022 |
| FRA-2021-0032-0999 | Comment from Brian Pritchett | Posted | 08/22/2022 |
| FRA-2021-0032-1000 | Comment from CHRISTOPHER LITTLE | Posted | 08/22/2022 |
| FRA-2021-0032-1001 | Comment from David Rose | Posted | 08/22/2022 |
| FRA-2021-0032-1002 | Comment from John Smith | Posted | 08/22/2022 |
| FRA-2021-0032-1003 | Comment from Nickolas Bjorheim | Posted | 08/22/2022 |

| FRA-2021-0032-1004 | Comment from Derek Dalgo | Posted | 08/22/2022 |
|---|---|---|---|
| FRA-2021-0032-1005 | Comment from Eric Mckinney | Posted | 08/22/2022 |
| FRA-2021-0032-1006 | Comment from Jason Zastera | Posted | 08/22/2022 |
| FRA-2021-0032-1007 | Comment from Don Clark | Posted | 08/22/2022 |
| FRA-2021-0032-1008 | Comment from Asreial McGuinness | Posted | 08/22/2022 |
| FRA-2021-0032-1009 | Comment from Daniel Roman | Posted | 08/22/2022 |
| FRA-2021-0032-1010 | Comment from Alvin Mosby | Posted | 08/22/2022 |
| FRA-2021-0032-1011 | Comment from Chris Morphew | Posted | 08/22/2022 |
| FRA-2021-0032-1012 | Comment from Anonymous | Posted | 08/22/2022 |
| FRA-2021-0032-1013 | Comment from Monte Hollandsworth | Posted | 08/22/2022 |
| FRA-2021-0032-1014 | Comment from Jorda Hackenberg | Posted | 08/22/2022 |
| FRA-2021-0032-1015 | Comment from Sarah Hackenberg | Posted | 08/22/2022 |
| FRA-2021-0032-1016 | Comment from Greg Lucero | Posted | 08/22/2022 |
| FRA-2021-0032-1017 | Comment from kevin hadley | Posted | 08/22/2022 |
| FRA-2021-0032-1018 | Comment from Anonymous | Posted | 08/22/2022 |
| FRA-2021-0032-1019 | Comment from Keith Kinlan | Posted | 08/22/2022 |
| FRA-2021-0032-1020 | Comment from Jason Davis | Posted | 08/22/2022 |
| FRA-2021-0032-1021 | Comment from Anonymous | Posted | 08/22/2022 |
| FRA-2021-0032-1022 | Comment from Gregory Davis | Posted | 08/22/2022 |
| FRA-2021-0032-1023 | Comment from Anonymous | Posted | 08/22/2022 |
| FRA-2021-0032-1024 | Comment from Jason Turner | Posted | 08/22/2022 |
| FRA-2021-0032-1025 | Comment from Anonymous | Posted | 08/22/2022 |
| FRA-2021-0032-1026 | Comment from TERRY GROSS | Posted | 08/23/2022 |
| FRA-2021-0032-1027 | Comment from Scott Whitlow | Posted | 08/23/2022 |
| FRA-2021-0032-1028 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1029 | Comment from Sean Snively | Posted | 08/23/2022 |
| FRA-2021-0032-1030 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1031 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1032 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1033 | Comment from J. Taylor | Posted | 08/23/2022 |
| FRA-2021-0032-1034 | Comment from John Railroad | Posted | 08/23/2022 |
| FRA-2021-0032-1035 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1036 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1037 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1038 | Comment from Jeff Lamb | Posted | 08/23/2022 |
| FRA-2021-0032-1039 | Comment from Riko Gullett | Posted | 08/23/2022 |
| FRA-2021-0032-1040 | Comment from Amy F | Posted | 08/23/2022 |
| FRA-2021-0032-1041 | Comment from Surajudeen Adebayo | Posted | 08/23/2022 |
| FRA-2021-0032-1042 | Comment from Curtis Craig | Posted | 08/23/2022 |
| FRA-2021-0032-1043 | Comment from John Dunn | Posted | 08/23/2022 |
| FRA-2021-0032-1044 | Comment from Office of State Representative Tim Sneller | Posted | 08/23/2022 |
| FRA-2021-0032-1045 | Comment from Ryan Day | Posted | 08/23/2022 |
| FRA-2021-0032-1046 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1047 | Comment from CHARLES ROBERTS | Posted | 08/23/2022 |
| FRA-2021-0032-1048 | Comment from Colt Powell | Posted | 08/23/2022 |
| FRA-2021-0032-1049 | Comment from Steven Concerned | Posted | 08/23/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-1050 | **Comment from Jeff Vott** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1051 | **Comment from Cody S** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1052 | **Comment from Beau Turner** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1053 | **Comment from Sean Fentress** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1054 | **Comment from CONSTANCE KAESS** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1055 | **Comment from Jason Fendrick** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1056 | **Comment from Anonymous** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1057 | **Comment from Tom Langa** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1058 | **Comment from Anonymous** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1059 | **Comment from Anonymous** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1060 | **Comment from Josh DeJaynes** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1061 | **Comment from Michael Gunderson** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1062 | **Comment from Anonymous** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1063 | **Comment from Anonymous** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1064 | **Comment from Chris Defries** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1065 | **Comment from Jeremy Howard** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1066 | **Comment from Anonymous** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1067 | **Comment from Juan Rodriguez** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1068 | **Comment from Anonymous** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1069 | **Comment from Paul Morton** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1070 | **Comment from Brian McGrael** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1071 | **Comment from Thomas Hall** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1072 | **Comment from Joseph Williams** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1073 | **Comment from Jason Howder** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1074 | **Comment from S Z** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1075 | **Comment from George Smith** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1076 | **Comment from Anonymous** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1077 | **Comment from Deven Mantz** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1078 | **Comment from Amy Andersen** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1079 | **Comment from Anonymous** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1080 | **Comment from Floyd Johnson** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1081 | **Comment from Jeremy Lium** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1082 | **Comment from Zachary Sarnowski** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1083 | **Comment from Tyler Russell** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1084 | **Comment from Joseph Summerville** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1085 | **Comment from Gerald StephanStephan** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1086 | **Comment from Gary Jerome** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1087 | **Comment from Anonymous** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1088 | **Comment from Damon Jenkins** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1089 | **Comment from Amanda McDaniel** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1090 | **Comment from Donnie Taylor** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1091 | **Comment from Jason McPherson** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1092 | **Comment from Anonymous** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1093 | **Comment from Kevin Qualy** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1094 | **Comment from Lucas Machon** | **Posted** | **08/23/2022** |
| FRA-2021-0032-1095 | **Comment from Anonymous** | **Posted** | **08/23/2022** |

| | | | |
|---|---|---|---|
| FRA-2021-0032-1096 | Comment from Gw Brown | Posted | 08/23/2022 |
| FRA-2021-0032-1097 | Comment from Chad Lowe | Posted | 08/23/2022 |
| FRA-2021-0032-1098 | Comment from Shawn Glore | Posted | 08/23/2022 |
| FRA-2021-0032-1099 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1100 | Comment from Greg Williams | Posted | 08/23/2022 |
| FRA-2021-0032-1101 | Comment from Javier Lujan | Posted | 08/23/2022 |
| FRA-2021-0032-1102 | Comment from Michael Ruikka | Posted | 08/23/2022 |
| FRA-2021-0032-1103 | Comment from Anonymous | Posted | 08/23/2022 |

| FRA-2021-0032-1104 | Comment from Tim Howard | Posted | 08/23/2022 |
|---|---|---|---|
| FRA-2021-0032-1105 | Comment from Peter Prak | Posted | 08/23/2022 |
| FRA-2021-0032-1106 | Comment from Jaime BeatY | Posted | 08/23/2022 |
| FRA-2021-0032-1107 | Comment from Mr. Knott | Posted | 08/23/2022 |
| FRA-2021-0032-1108 | Comment from Jesse Naylor | Posted | 08/23/2022 |
| FRA-2021-0032-1109 | Comment from nicholus pirraglio | Posted | 08/23/2022 |
| FRA-2021-0032-1110 | Comment from Travis Waltner | Posted | 08/23/2022 |
| FRA-2021-0032-1111 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1112 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1113 | Comment from Darek Chamberlain | Posted | 08/23/2022 |
| FRA-2021-0032-1114 | Comment from Sheffer Gavin | Posted | 08/23/2022 |
| FRA-2021-0032-1115 | Comment from Aron Faulkner | Posted | 08/23/2022 |
| FRA-2021-0032-1116 | Comment from Walter Snopeck | Posted | 08/23/2022 |
| FRA-2021-0032-1117 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1118 | Comment from Daniel Smith | Posted | 08/23/2022 |
| FRA-2021-0032-1119 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1120 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1121 | Comment from Kevin Romero | Posted | 08/23/2022 |
| FRA-2021-0032-1122 | Comment from Jason Molesworth | Posted | 08/23/2022 |
| FRA-2021-0032-1123 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1124 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1125 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1126 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1127 | Comment from Jeremy Nabors | Posted | 08/23/2022 |
| FRA-2021-0032-1128 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1129 | Comment from William Harbeson | Posted | 08/23/2022 |
| FRA-2021-0032-1130 | Comment from Kyle McGee | Posted | 08/23/2022 |
| FRA-2021-0032-1131 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1132 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1133 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1134 | Comment from Joe Weaver | Posted | 08/23/2022 |
| FRA-2021-0032-1135 | Comment from John Griffith | Posted | 08/23/2022 |
| FRA-2021-0032-1136 | Comment from Manuel Sedano | Posted | 08/23/2022 |
| FRA-2021-0032-1137 | Comment from Robert Miller | Posted | 08/23/2022 |
| FRA-2021-0032-1138 | Comment from James White | Posted | 08/23/2022 |
| FRA-2021-0032-1139 | Comment from Mike Bishop | Posted | 08/23/2022 |
| FRA-2021-0032-1140 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1141 | Comment from kevin hadley | Posted | 08/23/2022 |
| FRA-2021-0032-1142 | Comment from Christopher Farritor | Posted | 08/23/2022 |
| FRA-2021-0032-1143 | Comment from Jeff Mueller | Posted | 08/23/2022 |
| FRA-2021-0032-1144 | Comment from AnthonY Huguenin | Posted | 08/23/2022 |
| FRA-2021-0032-1145 | Comment from MichEl B | Posted | 08/23/2022 |
| FRA-2021-0032-1146 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1147 | Comment from Collin Kansy | Posted | 08/23/2022 |
| FRA-2021-0032-1148 | Comment from Kevin Whitlock | Posted | 08/23/2022 |
| FRA-2021-0032-1149 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1150 | Comment from Andy Hashman | Posted | 08/23/2022 |

| FRA-2021-0032-1151 | Comment from Jeff Jeff | Posted | 08/23/2022 |
|---|---|---|---|
| FRA-2021-0032-1152 | Comment from William Paolucci | Posted | 08/23/2022 |
| FRA-2021-0032-1153 | Comment from Ed Carlson | Posted | 08/23/2022 |
| FRA-2021-0032-1154 | Comment from Brad Cogdill | Posted | 08/23/2022 |
| FRA-2021-0032-1155 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1156 | Comment from Judy CundyCundy | Posted | 08/23/2022 |
| FRA-2021-0032-1157 | Comment from Elena JarmanJarman | Posted | 08/23/2022 |
| FRA-2021-0032-1158 | Comment from Christie Goss | Posted | 08/23/2022 |
| FRA-2021-0032-1159 | Comment from Jamie Chavis | Posted | 08/23/2022 |
| FRA-2021-0032-1160 | Comment from Kasey Farritor | Posted | 08/23/2022 |
| FRA-2021-0032-1161 | Comment from MikeMike HobsonHobson | Posted | 08/23/2022 |
| FRA-2021-0032-1162 | Comment from Kimberly Turman | Posted | 08/23/2022 |
| FRA-2021-0032-1163 | Comment from Janessa Schroeder | Posted | 08/23/2022 |
| FRA-2021-0032-1164 | Comment from Joseph Lee | Posted | 08/23/2022 |
| FRA-2021-0032-1165 | Comment from Lonny Schow | Posted | 08/23/2022 |
| FRA-2021-0032-1166 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1167 | Comment from Karli Farritor | Posted | 08/23/2022 |
| FRA-2021-0032-1168 | Comment from Tanya Erickson | Posted | 08/23/2022 |
| FRA-2021-0032-1169 | Comment from Franklin Hauck | Posted | 08/23/2022 |
| FRA-2021-0032-1170 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1171 | Comment from Bret Farritor, USA (Ret) | Posted | 08/23/2022 |
| FRA-2021-0032-1172 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1173 | Comment from Justin Hill | Posted | 08/23/2022 |
| FRA-2021-0032-1174 | Comment from Tom Modica | Posted | 08/23/2022 |
| FRA-2021-0032-1175 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1176 | Comment from Eric Lanum | Posted | 08/23/2022 |
| FRA-2021-0032-1177 | Comment from Andrew Lampe | Posted | 08/23/2022 |
| FRA-2021-0032-1178 | Comment from David Williams | Posted | 08/23/2022 |
| FRA-2021-0032-1179 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1180 | Comment from Steven McCue | Posted | 08/23/2022 |
| FRA-2021-0032-1181 | Comment from Jared Ludwig | Posted | 08/23/2022 |
| FRA-2021-0032-1182 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1183 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1184 | Comment from David Rice | Posted | 08/23/2022 |
| FRA-2021-0032-1185 | Comment from Tracy hubbard | Posted | 08/23/2022 |
| FRA-2021-0032-1186 | Comment from Kelsey Burge | Posted | 08/23/2022 |
| FRA-2021-0032-1187 | Comment from Cory Aaron | Posted | 08/23/2022 |
| FRA-2021-0032-1188 | Comment from Jolene Sanchez | Posted | 08/23/2022 |
| FRA-2021-0032-1189 | Comment from Michael Penney | Posted | 08/23/2022 |
| FRA-2021-0032-1190 | Comment from Scott Browning | Posted | 08/23/2022 |
| FRA-2021-0032-1191 | Comment from James Kelley | Posted | 08/23/2022 |
| FRA-2021-0032-1192 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1193 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1194 | Comment from Anonymous | Posted | 08/23/2022 |
| FRA-2021-0032-1195 | Comment from Anonymous | Posted | 08/23/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-1196 | Comment from BLET New Mexico State Legislative Board | Posted | 08/23/2022 |
| FRA-2021-0032-1197 | Comment from Tearza Mashburn | Posted | 08/23/2022 |
| FRA-2021-0032-1198 | Comment from Robert Dennis | Posted | 08/23/2022 |
| FRA-2021-0032-1199 | Comment from David D'Amato | Posted | 08/23/2022 |
| FRA-2021-0032-1200 | Comment from Melodye Iohman | Posted | 08/23/2022 |
| FRA-2021-0032-1201 | Comment from Spencer Epperson | Posted | 08/24/2022 |
| FRA-2021-0032-1202 | Comment from Eric Vasquez | Posted | 08/24/2022 |
| FRA-2021-0032-1203 | Comment from Anonymous | Posted | 08/24/2022 |

| FRA-2021-0032-1204 | Comment from Anonymous | Posted | 08/24/2022 |
|---|---|---|---|
| FRA-2021-0032-1205 | Comment from Scott Leslie | Posted | 08/24/2022 |
| FRA-2021-0032-1206 | Comment from Thomas Nekiunas | Posted | 08/24/2022 |
| FRA-2021-0032-1207 | Comment from Ivan Hazuda | Posted | 08/24/2022 |
| FRA-2021-0032-1208 | Comment from Brad Sherman | Posted | 08/24/2022 |
| FRA-2021-0032-1209 | Comment from A R | Posted | 08/24/2022 |
| FRA-2021-0032-1210 | Comment from BNSF | Posted | 08/24/2022 |
| FRA-2021-0032-1211 | Comment from Robert Larson | Posted | 08/24/2022 |
| FRA-2021-0032-1212 | Comment from Jerry Rizo | Posted | 08/24/2022 |
| FRA-2021-0032-1213 | Comment from Robert Kincaid | Posted | 08/24/2022 |
| FRA-2021-0032-1214 | Comment from Jonathan Graham | Posted | 08/24/2022 |
| FRA-2021-0032-1215 | Comment from Andrew Betzner | Posted | 08/24/2022 |
| FRA-2021-0032-1216 | Comment from Renee Mathis | Posted | 08/24/2022 |
| FRA-2021-0032-1217 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1218 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1219 | Comment from Jesse Corrington | Posted | 08/24/2022 |
| FRA-2021-0032-1220 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1221 | Comment from Jon Dowell | Posted | 08/24/2022 |
| FRA-2021-0032-1222 | Comment from James Whitten | Posted | 08/24/2022 |
| FRA-2021-0032-1223 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1224 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1225 | Comment from Sullivan Otter | Posted | 08/24/2022 |
| FRA-2021-0032-1226 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1227 | Comment from Joshua Gassaway | Posted | 08/24/2022 |
| FRA-2021-0032-1228 | Comment from Kelby Tarmann | Posted | 08/24/2022 |
| FRA-2021-0032-1229 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1230 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1231 | Comment from William Humphrey | Posted | 08/24/2022 |
| FRA-2021-0032-1232 | Comment from Josh Meitl | Posted | 08/24/2022 |
| FRA-2021-0032-1233 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1234 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1235 | Comment from Eric Petersen | Posted | 08/24/2022 |
| FRA-2021-0032-1236 | Comment from Randy Marfia | Posted | 08/24/2022 |
| FRA-2021-0032-1237 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1238 | Comment from Amber Cottrell | Posted | 08/24/2022 |
| FRA-2021-0032-1239 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1240 | Comment from Ryan Bellamy | Posted | 08/24/2022 |
| FRA-2021-0032-1241 | Comment from Ross Hutson | Posted | 08/24/2022 |
| FRA-2021-0032-1242 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1243 | Comment from Justen A | Posted | 08/24/2022 |
| FRA-2021-0032-1244 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1245 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1246 | Comment from Christopher Southwell | Posted | 08/24/2022 |
| FRA-2021-0032-1247 | Comment from Inman Alcorn | Posted | 08/24/2022 |
| FRA-2021-0032-1248 | Comment from Alfred Wood | Posted | 08/24/2022 |
| FRA-2021-0032-1249 | Comment from Matthew Phalen | Posted | 08/24/2022 |

| FRA-2021-0032-1250 | **Comment from Donald Heinze** | **Posted** | 08/24/2022 |
|---|---|---|---|
| FRA-2021-0032-1251 | **Comment from David Dybas** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1252 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1253 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1254 | **Comment from Curtis Knutson** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1255 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1256 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1257 | **Comment from Jeffrey Sheehan** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1258 | **Comment from Eric Wallerstedt** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1259 | **Comment from Dana Hall** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1260 | **Comment from Rick Laird** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1261 | **Comment from Nicklaus Billingsley** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1262 | **Comment from Justin Unger** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1263 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1264 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1265 | **Comment from Benjamin Jeffreys** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1266 | **Comment from Justin Sobeck** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1267 | **Comment from Richard Olson** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1268 | **Comment from Eric Bochman** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1269 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1270 | **Comment from Richard Martinez** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1271 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1272 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1273 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1274 | **Comment from John Mathis** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1275 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1276 | **Comment from Danny Boone** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1277 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1278 | **Comment from Joe Saunders** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1279 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1280 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1281 | **Comment from Jeff McFadden** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1282 | **Comment from Joe Niemeier** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1283 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1284 | **Comment from Michael Dow** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1285 | **Comment from Thomas Moder** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1286 | **Comment from Ross Erickson** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1287 | **Comment from Mr. Aaron Kemp** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1288 | **Comment from Joseph Cook** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1289 | **Comment from Brent Lammert** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1290 | **Comment from Heather Hindman** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1291 | **Comment from Richard Schlegel** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1292 | **Comment from Raina Strubeck** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1293 | **Comment from Geoff Van Horn** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1294 | **Comment from Kirk Perszyk** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1295 | **Comment from Justin Martinez** | **Posted** | 08/24/2022 |

| FRA-2021-0032-1296 | Comment from James Hansen | Posted | 08/24/2022 |
|---|---|---|---|
| FRA-2021-0032-1297 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1298 | Comment from Gerkendall Joyner | Posted | 08/24/2022 |
| FRA-2021-0032-1299 | Comment from Chad Yost | Posted | 08/24/2022 |
| FRA-2021-0032-1300 | Comment from Albert Pheneger | Posted | 08/24/2022 |
| FRA-2021-0032-1301 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1302 | Comment from Mildred White | Posted | 08/24/2022 |
| FRA-2021-0032-1303 | Comment from Joseph Carman | Posted | 08/24/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-1304 | **Comment from Steven McKay** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1305 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1306 | **Comment from Josh Leach** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1307 | **Comment from Jim Ross** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1308 | **Comment from John Passi** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1309 | **Comment from Kaleb Smith** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1310 | **Comment from Robert RaberRaber** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1311 | **Comment from Joe Fox** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1312 | **Comment from Quinne Worrell** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1313 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1314 | **Comment from Dave Wier** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1315 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1316 | **Comment from Galvin Rice** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1317 | **Comment from Curtis Kilgore** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1318 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1319 | **Comment from Jason Barnoff** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1320 | **Comment from Union Pacific** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1321 | **Comment from Jerold A Wood** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1322 | **Comment from Evan Werner** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1323 | **Comment from Michael Henley** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1324 | **Comment from Tatyana Flores** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1325 | **Comment from Shawn Ott** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1326 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1327 | **Comment from Wayne Wanzor** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1328 | **Comment from Will Lott** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1329 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1330 | **Comment from James Bushong** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1331 | **Comment from SMART-Transportation Division Florida Legislative Board** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1332 | **Comment from Troy Kelley** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1333 | **Comment from James Baker** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1334 | **Comment from Cheryl Hymes** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1335 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1336 | **Comment from Edward liden** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1337 | **Comment from Harrison Crawford** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1338 | **Comment from Mark Pesek** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1339 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1340 | **Comment from Andrew Rexwinkle** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1341 | **Comment from CJ Grube** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1342 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1343 | **Comment from Phillip Romo** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1344 | **Comment from Anonymous** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1345 | **Comment from Ricky Fox** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1346 | **Comment from Mark Kollars** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1347 | **Comment from Bill McWillie** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1348 | **Comment from Rimmie Crays** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1349 | **Comment from steven barnes** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1350 | **Comment from Bud Smith** | **Posted** | 08/24/2022 |
| FRA-2021-0032-1351 | **Comment from Anonymous** | **Posted** | 08/24/2022 |

| FRA-2021-0032-1352 | Comment from Kenneth Fay | Posted | 08/24/2022 |
|---|---|---|---|
| FRA-2021-0032-1353 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1354 | Comment from Max Boche | Posted | 08/24/2022 |
| FRA-2021-0032-1355 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1356 | Comment from Joseph Pritchett | Posted | 08/24/2022 |
| FRA-2021-0032-1357 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1358 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1359 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1360 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1361 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1362 | Comment from Michael Moberly | Posted | 08/24/2022 |
| FRA-2021-0032-1363 | Comment from Nathan Johnson | Posted | 08/24/2022 |
| FRA-2021-0032-1364 | Comment from Dustin Carlson | Posted | 08/24/2022 |
| FRA-2021-0032-1365 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1366 | Comment from Brian Waddel | Posted | 08/24/2022 |
| FRA-2021-0032-1367 | Comment from Louis McDaniel | Posted | 08/24/2022 |
| FRA-2021-0032-1368 | Comment from James Hodous | Posted | 08/24/2022 |
| FRA-2021-0032-1369 | Comment from Eric Browning | Posted | 08/24/2022 |
| FRA-2021-0032-1370 | Comment from Landon Caron | Posted | 08/24/2022 |
| FRA-2021-0032-1371 | Comment from Trent Barteck | Posted | 08/24/2022 |
| FRA-2021-0032-1372 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1373 | Comment from Thomas Lash | Posted | 08/24/2022 |
| FRA-2021-0032-1374 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1375 | Comment from Bryan Elliott | Posted | 08/24/2022 |
| FRA-2021-0032-1376 | Comment from Christina Evans | Posted | 08/24/2022 |
| FRA-2021-0032-1377 | Comment from William Smith | Posted | 08/24/2022 |
| FRA-2021-0032-1378 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1379 | Comment from Brian Romine | Posted | 08/24/2022 |
| FRA-2021-0032-1380 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1381 | Comment from James Sankiewicz | Posted | 08/24/2022 |
| FRA-2021-0032-1382 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1383 | Comment from William Bettcher | Posted | 08/24/2022 |
| FRA-2021-0032-1384 | Comment from Alan Doorneweerd | Posted | 08/24/2022 |
| FRA-2021-0032-1385 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1386 | Comment from MattMatt WeaverWeaver | Posted | 08/24/2022 |
| FRA-2021-0032-1387 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1388 | Comment from Patricia Rudden | Posted | 08/24/2022 |
| FRA-2021-0032-1389 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1390 | Comment from Louis Pfahlert | Posted | 08/24/2022 |
| FRA-2021-0032-1391 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1392 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1393 | Comment from Malory Fischer | Posted | 08/24/2022 |
| FRA-2021-0032-1394 | Comment from Terry King | Posted | 08/24/2022 |
| FRA-2021-0032-1395 | Comment from Neil Buffington | Posted | 08/24/2022 |
| FRA-2021-0032-1396 | Comment from Anonymous | Posted | 08/24/2022 |

| FRA-2021-0032-1397 | Comment from Jonathan Phoebus | Posted | 08/24/2022 |
|---|---|---|---|
| FRA-2021-0032-1398 | Comment from Pam Kercheval | Posted | 08/24/2022 |
| FRA-2021-0032-1399 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1400 | Comment from Bob DeFedericis | Posted | 08/24/2022 |
| FRA-2021-0032-1401 | Comment from Peter Kranz | Posted | 08/24/2022 |
| FRA-2021-0032-1402 | Comment from Jeremy Olmos | Posted | 08/24/2022 |
| FRA-2021-0032-1403 | Comment from Ryan Albertson | Posted | 08/24/2022 |

| FRA-2021-0032-1404 | Comment from SCOTT MONTANI | Posted | 08/24/2022 |
|---|---|---|---|
| FRA-2021-0032-1405 | Comment from Lock & Key Boutique | Posted | 08/24/2022 |
| FRA-2021-0032-1406 | Comment from Timothy P Smith | Posted | 08/24/2022 |
| FRA-2021-0032-1407 | Comment from Brotherhood of locomotive engineers | Posted | 08/24/2022 |
| FRA-2021-0032-1408 | Comment from Robert Lusher | Posted | 08/24/2022 |
| FRA-2021-0032-1409 | Comment from Suzi Uhls | Posted | 08/24/2022 |
| FRA-2021-0032-1410 | Comment from Brett Roelle | Posted | 08/24/2022 |
| FRA-2021-0032-1411 | Comment from Sandra Eisenzimmer | Posted | 08/24/2022 |
| FRA-2021-0032-1412 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1413 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1414 | Comment from Hermen Lomas | Posted | 08/24/2022 |
| FRA-2021-0032-1415 | Comment from Brian Lee | Posted | 08/24/2022 |
| FRA-2021-0032-1416 | Comment from Brad Merriman | Posted | 08/24/2022 |
| FRA-2021-0032-1417 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1418 | Comment from Julie Schiller | Posted | 08/24/2022 |
| FRA-2021-0032-1419 | Comment from Dale Wells | Posted | 08/24/2022 |
| FRA-2021-0032-1420 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1421 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1422 | Comment from Larry Cox | Posted | 08/24/2022 |
| FRA-2021-0032-1423 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1424 | Comment from Joseph Forte | Posted | 08/24/2022 |
| FRA-2021-0032-1425 | Comment from Teresa Case | Posted | 08/24/2022 |
| FRA-2021-0032-1426 | Comment from Cameron Alvarado | Posted | 08/24/2022 |
| FRA-2021-0032-1427 | Comment from Asel Aquino | Posted | 08/24/2022 |
| FRA-2021-0032-1428 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1429 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1430 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1431 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1432 | Comment from Anonymous | Posted | 08/24/2022 |
| FRA-2021-0032-1433 | Comment from Dan Blink | Posted | 08/24/2022 |
| FRA-2021-0032-1434 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1435 | Comment from Robert Kroskey | Posted | 08/25/2022 |
| FRA-2021-0032-1436 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1437 | Comment from Joe Wagner | Posted | 08/25/2022 |
| FRA-2021-0032-1438 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1439 | Comment from Zach Rogers | Posted | 08/25/2022 |
| FRA-2021-0032-1440 | Comment from Stephen Shiflett | Posted | 08/25/2022 |
| FRA-2021-0032-1441 | Comment from richard ling | Posted | 08/25/2022 |
| FRA-2021-0032-1442 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1443 | Comment from C P | Posted | 08/25/2022 |
| FRA-2021-0032-1444 | Comment from Ashley Mastromonico | Posted | 08/25/2022 |
| FRA-2021-0032-1445 | Comment from Brandon Jones | Posted | 08/25/2022 |
| FRA-2021-0032-1446 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1447 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1448 | Comment from William Platt | Posted | 08/25/2022 |
| FRA-2021-0032-1449 | Comment from James Barthle | Posted | 08/25/2022 |

| FRA-2021-0032-1450 | Comment from Edward O'Bryan | Posted | 08/25/2022 |
|---|---|---|---|
| FRA-2021-0032-1451 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1452 | Comment from Kevin Kreck | Posted | 08/25/2022 |
| FRA-2021-0032-1453 | Comment from Rahmir Riley | Posted | 08/25/2022 |
| FRA-2021-0032-1454 | Comment from Chris Jordan | Posted | 08/25/2022 |
| FRA-2021-0032-1455 | Comment from Joseph Lowe | Posted | 08/25/2022 |
| FRA-2021-0032-1456 | Comment from Jered Blatz | Posted | 08/25/2022 |
| FRA-2021-0032-1457 | Comment from Amie Holman | Posted | 08/25/2022 |
| FRA-2021-0032-1458 | Comment from Michael Robinson | Posted | 08/25/2022 |
| FRA-2021-0032-1459 | Comment from Craig Fischer | Posted | 08/25/2022 |
| FRA-2021-0032-1460 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1461 | Comment from Robert Anderson | Posted | 08/25/2022 |
| FRA-2021-0032-1462 | Comment from Jennifer Triplett | Posted | 08/25/2022 |
| FRA-2021-0032-1463 | Comment from Linsei Murphy | Posted | 08/25/2022 |
| FRA-2021-0032-1464 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1465 | Comment from Jonathan Aguilera | Posted | 08/25/2022 |
| FRA-2021-0032-1466 | Comment from B Bailey | Posted | 08/25/2022 |
| FRA-2021-0032-1467 | Comment from Robert Schosker | Posted | 08/25/2022 |
| FRA-2021-0032-1468 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1469 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1470 | Comment from Patsy Ekstedt | Posted | 08/25/2022 |
| FRA-2021-0032-1471 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1472 | Comment from Heath Hilderbrand | Posted | 08/25/2022 |
| FRA-2021-0032-1473 | Comment from Clay McKnight | Posted | 08/25/2022 |
| FRA-2021-0032-1474 | Comment from Colton Myers | Posted | 08/25/2022 |
| FRA-2021-0032-1475 | Comment from Dylan McWillie | Posted | 08/25/2022 |
| FRA-2021-0032-1476 | Comment from Joseph Capozzolo | Posted | 08/25/2022 |
| FRA-2021-0032-1477 | Comment from Bill Powell | Posted | 08/25/2022 |
| FRA-2021-0032-1478 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1479 | Comment from Stella Hegg | Posted | 08/25/2022 |
| FRA-2021-0032-1480 | Comment from Devon Douglas | Posted | 08/25/2022 |
| FRA-2021-0032-1481 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1482 | Comment from Johnathan Reckrodt | Posted | 08/25/2022 |
| FRA-2021-0032-1483 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1484 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1485 | Comment from Nathan Casteel | Posted | 08/25/2022 |
| FRA-2021-0032-1486 | Comment from Scott OlsonOlson | Posted | 08/25/2022 |
| FRA-2021-0032-1487 | Comment from Jim Halverson | Posted | 08/25/2022 |
| FRA-2021-0032-1488 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1489 | Comment from Wesley Roberts | Posted | 08/25/2022 |
| FRA-2021-0032-1490 | Comment from Matthew Stockwell | Posted | 08/25/2022 |
| FRA-2021-0032-1491 | Comment from Bobby Alexander | Posted | 08/25/2022 |

| FRA-2021-0032-1492 | Comment from Joseph Lazzara | Posted | 08/25/2022 |
|---|---|---|---|
| FRA-2021-0032-1493 | Comment from Francis Webster | Posted | 08/25/2022 |
| FRA-2021-0032-1494 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1495 | Comment from Thomas Caldwell | Posted | 08/25/2022 |
| FRA-2021-0032-1496 | Comment from Jon Coutu | Posted | 08/25/2022 |
| FRA-2021-0032-1497 | Comment from Brady Newbry | Posted | 08/25/2022 |
| FRA-2021-0032-1498 | Comment from Frank Wright | Posted | 08/25/2022 |
| FRA-2021-0032-1499 | Comment from Phil Haysletthayslett | Posted | 08/25/2022 |
| FRA-2021-0032-1500 | Comment from Matthew Gorman | Posted | 08/25/2022 |
| FRA-2021-0032-1501 | Comment from Jeff Smith | Posted | 08/25/2022 |
| FRA-2021-0032-1502 | Comment from Mike Rosen | Posted | 08/25/2022 |
| FRA-2021-0032-1503 | Comment from Anonymous | Posted | 08/25/2022 |

| FRA-2021-0032-1504 | Comment from Anonymous | Posted | 08/25/2022 |
|---|---|---|---|
| FRA-2021-0032-1505 | Comment from Joshua Vodhanel | Posted | 08/25/2022 |
| FRA-2021-0032-1506 | Comment from Erin Gorney | Posted | 08/25/2022 |
| FRA-2021-0032-1507 | Comment from John Powell | Posted | 08/25/2022 |
| FRA-2021-0032-1508 | Comment from Jeff Forester | Posted | 08/25/2022 |
| FRA-2021-0032-1509 | Comment from Eric Brandt | Posted | 08/25/2022 |
| FRA-2021-0032-1510 | Comment from Juwon Suggs | Posted | 08/25/2022 |
| FRA-2021-0032-1511 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1512 | Comment from zachery ulmer | Posted | 08/25/2022 |
| FRA-2021-0032-1513 | Comment from Brian Coleman | Posted | 08/25/2022 |
| FRA-2021-0032-1514 | Comment from Mike Staley | Posted | 08/25/2022 |
| FRA-2021-0032-1515 | Comment from James Biller | Posted | 08/25/2022 |
| FRA-2021-0032-1516 | Comment from Steve Long | Posted | 08/25/2022 |
| FRA-2021-0032-1517 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1518 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1519 | Comment from Zackery Patzer | Posted | 08/25/2022 |
| FRA-2021-0032-1520 | Comment from Dustin Schmidt | Posted | 08/25/2022 |
| FRA-2021-0032-1521 | Comment from Ryan Graham | Posted | 08/25/2022 |
| FRA-2021-0032-1522 | Comment from David Ellis | Posted | 08/25/2022 |
| FRA-2021-0032-1523 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1524 | Comment from Ed Kerns | Posted | 08/25/2022 |
| FRA-2021-0032-1525 | Comment from Jose Trevino | Posted | 08/25/2022 |
| FRA-2021-0032-1526 | Comment from Mitchell Hazlitt | Posted | 08/25/2022 |
| FRA-2021-0032-1527 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1528 | Comment from Tyler Monson | Posted | 08/25/2022 |
| FRA-2021-0032-1529 | Comment from Ryan McEldowney | Posted | 08/25/2022 |
| FRA-2021-0032-1530 | Comment from Chris Kiewel | Posted | 08/25/2022 |
| FRA-2021-0032-1531 | Comment from Larry Upchurch | Posted | 08/25/2022 |
| FRA-2021-0032-1532 | Comment from Jeffrey Goheen | Posted | 08/25/2022 |
| FRA-2021-0032-1533 | Comment from Larry Upchurch | Posted | 08/25/2022 |
| FRA-2021-0032-1534 | Comment from Chad Wilson | Posted | 08/25/2022 |
| FRA-2021-0032-1535 | Comment from Henry Loyd | Posted | 08/25/2022 |
| FRA-2021-0032-1536 | Comment from J Johnson | Posted | 08/25/2022 |
| FRA-2021-0032-1537 | Comment from Lance Smith | Posted | 08/25/2022 |
| FRA-2021-0032-1538 | Comment from JD Williams | Posted | 08/25/2022 |
| FRA-2021-0032-1539 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1540 | Comment from Philip Breivogel | Posted | 08/25/2022 |
| FRA-2021-0032-1541 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1542 | Comment from Bobby Koepp | Posted | 08/25/2022 |
| FRA-2021-0032-1543 | Comment from David Pope | Posted | 08/25/2022 |
| FRA-2021-0032-1544 | Comment from Joseph Smith | Posted | 08/25/2022 |
| FRA-2021-0032-1545 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1546 | Comment from Rob Majchszak | Posted | 08/25/2022 |
| FRA-2021-0032-1547 | Comment from Dan Harrison | Posted | 08/25/2022 |
| FRA-2021-0032-1548 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1549 | Comment from Michael Chance | Posted | 08/25/2022 |
| FRA-2021-0032-1550 | Comment from Rebecca Goheen | Posted | 08/25/2022 |
| FRA-2021-0032-1551 | Comment from Brian Brady | Posted | 08/25/2022 |
| FRA-2021-0032-1552 | Comment from Barry Turgeon | Posted | 08/25/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-1553 | Comment from Megan Mountain | Posted | 08/25/2022 |
| FRA-2021-0032-1554 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1555 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1556 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1557 | Comment from Charles Layne | Posted | 08/25/2022 |
| FRA-2021-0032-1558 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1559 | Comment from Jeromy Rivas | Posted | 08/25/2022 |
| FRA-2021-0032-1560 | Comment from Chris Gardner | Posted | 08/25/2022 |
| FRA-2021-0032-1561 | Comment from Bria Iwanylo | Posted | 08/25/2022 |
| FRA-2021-0032-1562 | Comment from Roger Blevins | Posted | 08/25/2022 |
| FRA-2021-0032-1563 | Comment from Cody Brazeal | Posted | 08/25/2022 |
| FRA-2021-0032-1564 | Comment from Jason Branco | Posted | 08/25/2022 |
| FRA-2021-0032-1565 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1566 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1567 | Comment from Scott Frasure | Posted | 08/25/2022 |
| FRA-2021-0032-1568 | Comment from RichRich BradyBrady | Posted | 08/25/2022 |
| FRA-2021-0032-1569 | Comment from John Taylor | Posted | 08/25/2022 |
| FRA-2021-0032-1570 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1571 | Comment from Chris Whidden | Posted | 08/25/2022 |
| FRA-2021-0032-1572 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1573 | Comment from Donald Gallegos | Posted | 08/25/2022 |
| FRA-2021-0032-1574 | Comment from Donald Sorenson | Posted | 08/25/2022 |
| FRA-2021-0032-1575 | Comment from Jack S | Posted | 08/25/2022 |
| FRA-2021-0032-1576 | Comment from Arika Von Kannon | Posted | 08/25/2022 |
| FRA-2021-0032-1577 | Comment from BD Nilsen | Posted | 08/25/2022 |
| FRA-2021-0032-1578 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1579 | Comment from Jack McHenry III | Posted | 08/25/2022 |
| FRA-2021-0032-1580 | Comment from Cesar Serrano | Posted | 08/25/2022 |
| FRA-2021-0032-1581 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1582 | Comment from Todd Harris | Posted | 08/25/2022 |
| FRA-2021-0032-1583 | Comment from CHRISTOPHER alcala | Posted | 08/25/2022 |
| FRA-2021-0032-1584 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1585 | Comment from Chad Taylor | Posted | 08/25/2022 |
| FRA-2021-0032-1586 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1587 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1588 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1589 | Comment from Matthew Fransen | Posted | 08/25/2022 |
| FRA-2021-0032-1590 | Comment from Olivia Vasquez | Posted | 08/25/2022 |
| FRA-2021-0032-1591 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1592 | Comment from Vanessa Mason | Posted | 08/25/2022 |
| FRA-2021-0032-1593 | Comment from Harvinder Saini | Posted | 08/25/2022 |
| FRA-2021-0032-1594 | Comment from Larry Stevenson | Posted | 08/25/2022 |
| FRA-2021-0032-1595 | Comment from Andrew Rhinehart | Posted | 08/25/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-1596 | Comment from Jason FordyceFordyce | Posted | 08/25/2022 |
| FRA-2021-0032-1597 | Comment from Peggy Sanders | Posted | 08/25/2022 |
| FRA-2021-0032-1598 | Comment from Justin Stocks | Posted | 08/25/2022 |
| FRA-2021-0032-1599 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1600 | Comment from Doug Horton | Posted | 08/25/2022 |
| FRA-2021-0032-1601 | Comment from Chris Mann | Posted | 08/25/2022 |
| FRA-2021-0032-1602 | Comment from Adam Farghali | Posted | 08/25/2022 |
| FRA-2021-0032-1603 | Comment from Zack Adams | Posted | 08/25/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-1604 | Comment from Kenny Catron | Posted | 08/25/2022 |
| FRA-2021-0032-1605 | Comment from Al Zetelski | Posted | 08/25/2022 |
| FRA-2021-0032-1606 | Comment from Michael Sanchez | Posted | 08/25/2022 |
| FRA-2021-0032-1607 | Comment from Cedric Ratcliff | Posted | 08/25/2022 |
| FRA-2021-0032-1608 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1609 | Comment from Brooks Nelson | Posted | 08/25/2022 |
| FRA-2021-0032-1610 | Comment from Ken Vasquez | Posted | 08/25/2022 |
| FRA-2021-0032-1611 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1612 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1613 | Comment from Timothy Watson | Posted | 08/25/2022 |
| FRA-2021-0032-1614 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1615 | Comment from Steven Ervin | Posted | 08/25/2022 |
| FRA-2021-0032-1616 | Comment from Philip Girard | Posted | 08/25/2022 |
| FRA-2021-0032-1617 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1618 | Comment from Omar Singh | Posted | 08/25/2022 |
| FRA-2021-0032-1619 | Comment from Tom Langosch | Posted | 08/25/2022 |
| FRA-2021-0032-1620 | Comment from Todd Hall | Posted | 08/25/2022 |
| FRA-2021-0032-1621 | Comment from Michael Robbins | Posted | 08/25/2022 |
| FRA-2021-0032-1622 | Comment from Jeff Lemire | Posted | 08/25/2022 |
| FRA-2021-0032-1623 | Comment from Herbert Giddings | Posted | 08/25/2022 |
| FRA-2021-0032-1624 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1625 | Comment from Matt Mullin | Posted | 08/25/2022 |
| FRA-2021-0032-1626 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1627 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1628 | Comment from Gary Taylor | Posted | 08/25/2022 |
| FRA-2021-0032-1629 | Comment from Daniel Faulk | Posted | 08/25/2022 |
| FRA-2021-0032-1630 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1631 | Comment from Michael Beiber | Posted | 08/25/2022 |
| FRA-2021-0032-1632 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1633 | Comment from John Long | Posted | 08/25/2022 |
| FRA-2021-0032-1634 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1635 | Comment from ryne lainel | Posted | 08/25/2022 |
| FRA-2021-0032-1636 | Comment from Aaron Javorsky | Posted | 08/25/2022 |
| FRA-2021-0032-1637 | Comment from Rouie Barton | Posted | 08/25/2022 |
| FRA-2021-0032-1638 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1639 | Comment from Daniel Gillespie | Posted | 08/25/2022 |
| FRA-2021-0032-1640 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1641 | Comment from Brian Kendall | Posted | 08/25/2022 |
| FRA-2021-0032-1642 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1643 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1644 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1645 | Comment from Shawn Morris | Posted | 08/25/2022 |
| FRA-2021-0032-1646 | Comment from Josiah Holland | Posted | 08/25/2022 |
| FRA-2021-0032-1647 | Comment from kelly jones | Posted | 08/25/2022 |
| FRA-2021-0032-1648 | Comment from Rodney Brintle | Posted | 08/25/2022 |
| FRA-2021-0032-1649 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1650 | Comment from David Seliak | Posted | 08/25/2022 |
| FRA-2021-0032-1651 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1652 | Comment from Anonymous | Posted | 08/25/2022 |

| FRA-2021-0032-1653 | Comment from John Book | Posted | 08/25/2022 |
|---|---|---|---|
| FRA-2021-0032-1654 | Comment from Todd Johnson | Posted | 08/25/2022 |
| FRA-2021-0032-1655 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1656 | Comment from Chris Palmer | Posted | 08/25/2022 |
| FRA-2021-0032-1657 | Comment from Joey Abraham | Posted | 08/25/2022 |
| FRA-2021-0032-1658 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1659 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1660 | Comment from Richard Heuring | Posted | 08/25/2022 |
| FRA-2021-0032-1661 | Comment from Brian Ours | Posted | 08/25/2022 |
| FRA-2021-0032-1662 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1663 | Comment from Joseph Balcer | Posted | 08/25/2022 |
| FRA-2021-0032-1664 | Comment from Patricia López | Posted | 08/25/2022 |
| FRA-2021-0032-1665 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1666 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1667 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1668 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1669 | Comment from daniel holdcroft | Posted | 08/25/2022 |
| FRA-2021-0032-1670 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1671 | Comment from Smith Donald | Posted | 08/25/2022 |
| FRA-2021-0032-1672 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1673 | Comment from Brett Halstead | Posted | 08/25/2022 |
| FRA-2021-0032-1674 | Comment from Tracy Vassar | Posted | 08/25/2022 |
| FRA-2021-0032-1675 | Comment from Ryan Holland | Posted | 08/25/2022 |
| FRA-2021-0032-1676 | Comment from M L | Posted | 08/25/2022 |
| FRA-2021-0032-1677 | Comment from Wade Adkins | Posted | 08/25/2022 |
| FRA-2021-0032-1678 | Comment from Jo Dill | Posted | 08/25/2022 |
| FRA-2021-0032-1679 | Comment from Michael Brown | Posted | 08/25/2022 |
| FRA-2021-0032-1680 | Comment from Tom Wieber | Posted | 08/25/2022 |
| FRA-2021-0032-1681 | Comment from Garrett Bonds | Posted | 08/25/2022 |
| FRA-2021-0032-1682 | Comment from Jared Korn | Posted | 08/25/2022 |
| FRA-2021-0032-1683 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1684 | Comment from Joel Janney | Posted | 08/25/2022 |
| FRA-2021-0032-1685 | Comment from David Grimes | Posted | 08/25/2022 |
| FRA-2021-0032-1686 | Comment from Bradley Howard | Posted | 08/25/2022 |
| FRA-2021-0032-1687 | Comment from Brian Jarboe | Posted | 08/25/2022 |
| FRA-2021-0032-1688 | Comment from SMART TD | Posted | 08/25/2022 |
| FRA-2021-0032-1689 | Comment from Chris McCord | Posted | 08/25/2022 |
| FRA-2021-0032-1690 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1691 | Comment from Jason Webb | Posted | 08/25/2022 |
| FRA-2021-0032-1692 | Comment from Stacey Garton | Posted | 08/25/2022 |
| FRA-2021-0032-1693 | Comment from Jeffrey CasH | Posted | 08/25/2022 |
| FRA-2021-0032-1694 | Comment from Darren Otte | Posted | 08/25/2022 |
| FRA-2021-0032-1695 | Comment from Issaac Adams | Posted | 08/25/2022 |
| FRA-2021-0032-1696 | Comment from Mackenzie Romero | Posted | 08/25/2022 |
| FRA-2021-0032-1697 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1698 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1699 | Comment from James Hess | Posted | 08/25/2022 |
| FRA-2021-0032-1700 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1701 | Comment from Jose Echevarria | Posted | 08/25/2022 |

| FRA-2021-0032-1702 | Comment from Randy Cochran | Posted | 08/25/2022 |
| FRA-2021-0032-1703 | Comment from Jason Hunt | Posted | 08/25/2022 |

| FRA-2021-0032-1704 | Comment from Bo Dugan | Posted | 08/25/2022 |
|---|---|---|---|
| FRA-2021-0032-1705 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1706 | Comment from Shawn Roark | Posted | 08/25/2022 |
| FRA-2021-0032-1707 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1708 | Comment from Eanne Ferguson | Posted | 08/25/2022 |
| FRA-2021-0032-1709 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1710 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1711 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1712 | Comment from Kyle Sparger | Posted | 08/25/2022 |
| FRA-2021-0032-1713 | Comment from Michael Coplin | Posted | 08/25/2022 |
| FRA-2021-0032-1714 | Comment from Eric McLeod | Posted | 08/25/2022 |
| FRA-2021-0032-1715 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1716 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1717 | Comment from Paul Lehman | Posted | 08/25/2022 |
| FRA-2021-0032-1718 | Comment from jerry dickson | Posted | 08/25/2022 |
| FRA-2021-0032-1719 | Comment from Ed Maxwell | Posted | 08/25/2022 |
| FRA-2021-0032-1720 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1721 | Comment from Dean Hanuska | Posted | 08/25/2022 |
| FRA-2021-0032-1722 | Comment from Mary Vail | Posted | 08/25/2022 |
| FRA-2021-0032-1723 | Comment from Michael Whisinnand | Posted | 08/25/2022 |
| FRA-2021-0032-1724 | Comment from Jeff Moore | Posted | 08/25/2022 |
| FRA-2021-0032-1725 | Comment from Billy Bob | Posted | 08/25/2022 |
| FRA-2021-0032-1726 | Comment from Billy Bob | Posted | 08/25/2022 |
| FRA-2021-0032-1727 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1728 | Comment from McKinley Monuments inc | Posted | 08/25/2022 |
| FRA-2021-0032-1729 | Comment from Alex Kosanda | Posted | 08/25/2022 |
| FRA-2021-0032-1730 | Comment from Ace Frehley | Posted | 08/25/2022 |
| FRA-2021-0032-1731 | Comment from Matt Essay | Posted | 08/25/2022 |
| FRA-2021-0032-1732 | Comment from Zach OravetzOravetz | Posted | 08/25/2022 |
| FRA-2021-0032-1733 | Comment from Jason White | Posted | 08/25/2022 |
| FRA-2021-0032-1734 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1735 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1736 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1737 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1738 | Comment from Randy Jackson | Posted | 08/25/2022 |
| FRA-2021-0032-1739 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1740 | Comment from Jeff Lane | Posted | 08/25/2022 |
| FRA-2021-0032-1741 | Comment from Charles Gasperetti | Posted | 08/25/2022 |
| FRA-2021-0032-1742 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1743 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1744 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1745 | Comment from Logan Mcgeorge | Posted | 08/25/2022 |
| FRA-2021-0032-1746 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1747 | Comment from Mike Fitzgerald | Posted | 08/25/2022 |
| FRA-2021-0032-1748 | Comment from Aaron SCHLEGEL | Posted | 08/25/2022 |
| FRA-2021-0032-1749 | Comment from Zachary Newsom | Posted | 08/25/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-1750 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1751 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1752 | Comment from Jeremy Leal | Posted | 08/25/2022 |
| FRA-2021-0032-1753 | Comment from Brian Kendall | Posted | 08/25/2022 |
| FRA-2021-0032-1754 | Comment from Brian Kendall | Posted | 08/25/2022 |
| FRA-2021-0032-1755 | Comment from Keith Moffat | Posted | 08/25/2022 |
| FRA-2021-0032-1756 | Comment from Trentton Collins | Posted | 08/25/2022 |
| FRA-2021-0032-1757 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1758 | Comment from Alicia Burgoon | Posted | 08/25/2022 |
| FRA-2021-0032-1759 | Comment from Joshua Kornschutz | Posted | 08/25/2022 |
| FRA-2021-0032-1760 | Comment from Michael Gilbert | Posted | 08/25/2022 |
| FRA-2021-0032-1761 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1762 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1763 | Comment from John Bowlander | Posted | 08/25/2022 |
| FRA-2021-0032-1764 | Comment from Richard Mackey | Posted | 08/25/2022 |
| FRA-2021-0032-1765 | Comment from Andrew West | Posted | 08/25/2022 |
| FRA-2021-0032-1766 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1767 | Comment from David Haynes | Posted | 08/25/2022 |
| FRA-2021-0032-1768 | Comment from Steven Jacobson | Posted | 08/25/2022 |
| FRA-2021-0032-1769 | Comment from Jason Hartwick | Posted | 08/25/2022 |
| FRA-2021-0032-1770 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1771 | Comment from John Rompala | Posted | 08/25/2022 |
| FRA-2021-0032-1772 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1773 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1774 | Comment from Ross Cunningham | Posted | 08/25/2022 |
| FRA-2021-0032-1775 | Comment from Jason Lynn | Posted | 08/25/2022 |
| FRA-2021-0032-1776 | Comment from Marissa E | Posted | 08/25/2022 |
| FRA-2021-0032-1777 | Comment from Bill Harkness | Posted | 08/25/2022 |
| FRA-2021-0032-1778 | Comment from Derrick Allen | Posted | 08/25/2022 |
| FRA-2021-0032-1779 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1780 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1781 | Comment from Cassi Nelson | Posted | 08/25/2022 |
| FRA-2021-0032-1782 | Comment from Rocco Netta | Posted | 08/25/2022 |
| FRA-2021-0032-1783 | Comment from Chris wineland | Posted | 08/25/2022 |
| FRA-2021-0032-1784 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1785 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1786 | Comment from James Louis | Posted | 08/25/2022 |
| FRA-2021-0032-1787 | Comment from Tierney Gallegos Please Read | Posted | 08/25/2022 |
| FRA-2021-0032-1788 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1789 | Comment from Canaan Wolfe | Posted | 08/25/2022 |
| FRA-2021-0032-1790 | Comment from Mike Ford | Posted | 08/25/2022 |
| FRA-2021-0032-1791 | Comment from Rafal Kaminski | Posted | 08/25/2022 |
| FRA-2021-0032-1792 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1793 | Comment from Glenn Barton | Posted | 08/25/2022 |
| FRA-2021-0032-1794 | Comment from Adam Kimmel | Posted | 08/25/2022 |
| FRA-2021-0032-1795 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1796 | Comment from Anonymous | Posted | 08/25/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-1797 | Comment from Tim Rice | Posted | 08/25/2022 |
| FRA-2021-0032-1798 | Comment from Eric Barton | Posted | 08/25/2022 |
| FRA-2021-0032-1799 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1800 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1801 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1802 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1803 | Comment from Terry Henslee | Posted | 08/25/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-1804 | **Comment from Terry Henslee** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1805 | **Comment from Jori Derner** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1806 | **Comment from Anonymous** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1807 | **Comment from Anonymous** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1808 | **Comment from Anonymous** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1809 | **Comment from Ron Engineer** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1810 | **Comment from John Public** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1811 | **Comment from Tara Howard** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1812 | **Comment from Anonymous** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1813 | **Comment from Ronald Kaminen** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1814 | **Comment from Joel Jezbera** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1815 | **Comment from James Waugh** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1816 | **Comment from Edward Nelson** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1817 | **Comment from Anonymous** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1818 | **Comment from Erin Stephens-Marner** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1819 | **Comment from Anonymous** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1820 | **Comment from Raelynn Williams** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1821 | **Comment from C Jones** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1822 | **Comment from Anonymous** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1823 | **Comment from Jerry Bullard** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1824 | **Comment from Brian McKissick** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1825 | **Comment from Joe Santiago** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1826 | **Comment from Anonymous** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1827 | **Comment from Keith Buterbaugh** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1828 | **Comment from Vernon Avard** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1829 | **Comment from Shawn Stansill** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1830 | **Comment from Clifford UHl** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1831 | **Comment from Anonymous** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1832 | **Comment from Anonymous** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1833 | **Comment from Randal Dockstader** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1834 | **Comment from Curtis A Johnson** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1835 | **Comment from Matthew Phillips** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1836 | **Comment from Christopher Martone** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1837 | **Comment from Anonymous** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1838 | **Comment from Janice Jimenez** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1839 | **Comment from Kelly Dansie** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1840 | **Comment from Anonymous** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1841 | **Comment from Jeremy S** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1842 | **Comment from Darin Vanater** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1843 | **Comment from joe moritz** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1844 | **Comment from BNSF Technical training Ctr OP, KS** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1845 | **Comment from Anonymous** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1846 | **Comment from Tj Kosmicki** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1847 | **Comment from Russell Cordner** | **Posted** | 08/25/2022 |
| FRA-2021-0032-1848 | **Comment from Anonymous** | **Posted** | 08/25/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-1849 | Comment from Erin Jolivette | Posted | 08/25/2022 |
| FRA-2021-0032-1850 | Comment from Keith Backus | Posted | 08/25/2022 |
| FRA-2021-0032-1851 | Comment from John Middagh | Posted | 08/25/2022 |
| FRA-2021-0032-1852 | Comment from Gary Chastain | Posted | 08/25/2022 |
| FRA-2021-0032-1853 | Comment from Marlon Turner | Posted | 08/25/2022 |
| FRA-2021-0032-1854 | Comment from William Ritson | Posted | 08/25/2022 |
| FRA-2021-0032-1855 | Comment from Douglas Barton | Posted | 08/25/2022 |
| FRA-2021-0032-1856 | Comment from Ryan Baker | Posted | 08/25/2022 |
| FRA-2021-0032-1857 | Comment from Ashly Graham | Posted | 08/25/2022 |
| FRA-2021-0032-1858 | Comment from Tina Cochran | Posted | 08/25/2022 |
| FRA-2021-0032-1859 | Comment from Vincent Chavez | Posted | 08/25/2022 |
| FRA-2021-0032-1860 | Comment from Anonymous | Posted | 08/25/2022 |
| FRA-2021-0032-1861 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1862 | Comment from Cecilia Raymundo | Posted | 08/26/2022 |
| FRA-2021-0032-1863 | Comment from Mike price | Posted | 08/26/2022 |
| FRA-2021-0032-1864 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1865 | Comment from Joshua Hulett | Posted | 08/26/2022 |
| FRA-2021-0032-1866 | Comment from Steven Kelly | Posted | 08/26/2022 |
| FRA-2021-0032-1867 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1868 | Comment from Kiley Murray | Posted | 08/26/2022 |
| FRA-2021-0032-1869 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1870 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1871 | Comment from Robin Smith | Posted | 08/26/2022 |
| FRA-2021-0032-1872 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1873 | Comment from Jacob Weber | Posted | 08/26/2022 |
| FRA-2021-0032-1874 | Comment from John McGraw | Posted | 08/26/2022 |
| FRA-2021-0032-1875 | Comment from Taylor Petersen | Posted | 08/26/2022 |
| FRA-2021-0032-1876 | Comment from richard ling | Posted | 08/26/2022 |
| FRA-2021-0032-1877 | Comment from Kelly Anderson | Posted | 08/26/2022 |
| FRA-2021-0032-1878 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1879 | Comment from Manuel Perez | Posted | 08/26/2022 |
| FRA-2021-0032-1880 | Comment from Jamison Hicks | Posted | 08/26/2022 |
| FRA-2021-0032-1881 | Comment from Randall Haubert | Posted | 08/26/2022 |
| FRA-2021-0032-1882 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1883 | Comment from Ben Sholly | Posted | 08/26/2022 |
| FRA-2021-0032-1884 | Comment from Clinton Horst | Posted | 08/26/2022 |
| FRA-2021-0032-1885 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1886 | Comment from Steven Degeneffe | Posted | 08/26/2022 |
| FRA-2021-0032-1887 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1888 | Comment from Jeff6 McDaniel | Posted | 08/26/2022 |
| FRA-2021-0032-1889 | Comment from Joshwa Huff | Posted | 08/26/2022 |
| FRA-2021-0032-1890 | Comment from Nate Hatton | Posted | 08/26/2022 |
| FRA-2021-0032-1891 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1892 | Comment from Matthew S | Posted | 08/26/2022 |
| FRA-2021-0032-1893 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1894 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1895 | Comment from Christopher Conti | Posted | 08/26/2022 |
| FRA-2021-0032-1896 | Comment from David Runyan | Posted | 08/26/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-1897 | Comment from Melvin Schweer | Posted | 08/26/2022 |
| FRA-2021-0032-1898 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1899 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1900 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1901 | Comment from Shawn Spencer | Posted | 08/26/2022 |
| FRA-2021-0032-1902 | Comment from Michael Breaux | Posted | 08/26/2022 |
| FRA-2021-0032-1903 | Comment from Anonymous | Posted | 08/26/2022 |

| FRA-2021-0032-1904 | Comment from Gary Brewer | Posted | 08/26/2022 |
|---|---|---|---|
| FRA-2021-0032-1905 | Comment from Erik Carter | Posted | 08/26/2022 |
| FRA-2021-0032-1906 | Comment from Lance Johnson | Posted | 08/26/2022 |
| FRA-2021-0032-1907 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1908 | Comment from James Blum | Posted | 08/26/2022 |
| FRA-2021-0032-1909 | Comment from Shane Wicke | Posted | 08/26/2022 |
| FRA-2021-0032-1910 | Comment from Aaron Lochotzki | Posted | 08/26/2022 |
| FRA-2021-0032-1911 | Comment from Scott Bunten | Posted | 08/26/2022 |
| FRA-2021-0032-1912 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1913 | Comment from Michael Hininger | Posted | 08/26/2022 |
| FRA-2021-0032-1914 | Comment from Wayne Denson | Posted | 08/26/2022 |
| FRA-2021-0032-1915 | Comment from Richard Brown | Posted | 08/26/2022 |
| FRA-2021-0032-1916 | Comment from Dustin Ratchford | Posted | 08/26/2022 |
| FRA-2021-0032-1917 | Comment from Jim Rose | Posted | 08/26/2022 |
| FRA-2021-0032-1918 | Comment from Guy Cassidy | Posted | 08/26/2022 |
| FRA-2021-0032-1919 | Comment from Rodolfo Zambrano | Posted | 08/26/2022 |
| FRA-2021-0032-1920 | Comment from Jerod Hayes | Posted | 08/26/2022 |
| FRA-2021-0032-1921 | Comment from James Waugh | Posted | 08/26/2022 |
| FRA-2021-0032-1922 | Comment from Brad Pryor | Posted | 08/26/2022 |
| FRA-2021-0032-1923 | Comment from Tony Fernandez | Posted | 08/26/2022 |
| FRA-2021-0032-1924 | Comment from Elmo Kearsing | Posted | 08/26/2022 |
| FRA-2021-0032-1925 | Comment from Tatiana Colon | Posted | 08/26/2022 |
| FRA-2021-0032-1926 | Comment from Brandon Swadley | Posted | 08/26/2022 |
| FRA-2021-0032-1927 | Comment from Brandon Thomason | Posted | 08/26/2022 |
| FRA-2021-0032-1928 | Comment from Alex Moss | Posted | 08/26/2022 |
| FRA-2021-0032-1929 | Comment from Casey Welchans | Posted | 08/26/2022 |
| FRA-2021-0032-1930 | Comment from Chris Falaney | Posted | 08/26/2022 |
| FRA-2021-0032-1931 | Comment from Jason Waldie | Posted | 08/26/2022 |
| FRA-2021-0032-1932 | Comment from Shawn Walls | Posted | 08/26/2022 |
| FRA-2021-0032-1933 | Comment from Brian Wiles | Posted | 08/26/2022 |
| FRA-2021-0032-1934 | Comment from Kurt Kopacz | Posted | 08/26/2022 |
| FRA-2021-0032-1935 | Comment from Crystal ALCOVER | Posted | 08/26/2022 |
| FRA-2021-0032-1936 | Comment from Cormac Henderson | Posted | 08/26/2022 |
| FRA-2021-0032-1937 | Comment from Crystal ALCOVER | Posted | 08/26/2022 |
| FRA-2021-0032-1938 | Comment from Craig Fack | Posted | 08/26/2022 |
| FRA-2021-0032-1939 | Comment from James Dudley | Posted | 08/26/2022 |
| FRA-2021-0032-1940 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1941 | Comment from Tim Nellis | Posted | 08/26/2022 |
| FRA-2021-0032-1942 | Comment from Lawrence Baker | Posted | 08/26/2022 |
| FRA-2021-0032-1943 | Comment from Mike STOUT | Posted | 08/26/2022 |
| FRA-2021-0032-1944 | Comment from DAVID KEARSING | Posted | 08/26/2022 |

| FRA-2021-0032-1945 | Comment from DAVID KEARSING | Posted | 08/26/2022 |
|---|---|---|---|
| FRA-2021-0032-1946 | Comment from Antonio Aquino | Posted | 08/26/2022 |
| FRA-2021-0032-1947 | Comment from Brian Compton | Posted | 08/26/2022 |
| FRA-2021-0032-1948 | Comment from James Porter | Posted | 08/26/2022 |
| FRA-2021-0032-1949 | Comment from Judson Ploeger | Posted | 08/26/2022 |
| FRA-2021-0032-1950 | Comment from Chip Hentgen | Posted | 08/26/2022 |
| FRA-2021-0032-1951 | Comment from Jeremy Wade | Posted | 08/26/2022 |
| FRA-2021-0032-1952 | Comment from Preston Robinson | Posted | 08/26/2022 |
| FRA-2021-0032-1953 | Comment from Ryan Aberle | Posted | 08/26/2022 |
| FRA-2021-0032-1954 | Comment from Edward Hamblin | Posted | 08/26/2022 |
| FRA-2021-0032-1955 | Comment from Michael K Johnson | Posted | 08/26/2022 |
| FRA-2021-0032-1956 | Comment from Mick Flores | Posted | 08/26/2022 |
| FRA-2021-0032-1957 | Comment from Matthew Lucas | Posted | 08/26/2022 |
| FRA-2021-0032-1958 | Comment from James Tennill | Posted | 08/26/2022 |
| FRA-2021-0032-1959 | Comment from Matthew Norton | Posted | 08/26/2022 |
| FRA-2021-0032-1960 | Comment from Candace Norton | Posted | 08/26/2022 |
| FRA-2021-0032-1961 | Comment from Ronald Myrick | Posted | 08/26/2022 |
| FRA-2021-0032-1962 | Comment from Jessica Davis | Posted | 08/26/2022 |
| FRA-2021-0032-1963 | Comment from Tyler Koehn | Posted | 08/26/2022 |
| FRA-2021-0032-1964 | Comment from John Maxwell | Posted | 08/26/2022 |
| FRA-2021-0032-1965 | Comment from Brandon Folsom | Posted | 08/26/2022 |
| FRA-2021-0032-1966 | Comment from Danny Freeman | Posted | 08/26/2022 |
| FRA-2021-0032-1967 | Comment from Rex Ewers | Posted | 08/26/2022 |
| FRA-2021-0032-1968 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1969 | Comment from Frank Tysdal | Posted | 08/26/2022 |
| FRA-2021-0032-1970 | Comment from Francine Romero | Posted | 08/26/2022 |
| FRA-2021-0032-1971 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1972 | Comment from Matt Rehn | Posted | 08/26/2022 |
| FRA-2021-0032-1973 | Comment from Alison Kenyon | Posted | 08/26/2022 |
| FRA-2021-0032-1974 | Comment from Kevin shook | Posted | 08/26/2022 |
| FRA-2021-0032-1975 | Comment from Robert White | Posted | 08/26/2022 |
| FRA-2021-0032-1976 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1977 | Comment from Matt Wickey | Posted | 08/26/2022 |
| FRA-2021-0032-1978 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1979 | Comment from Brian Roper | Posted | 08/26/2022 |
| FRA-2021-0032-1980 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1981 | Comment from ThomasThomas BrownBrown | Posted | 08/26/2022 |
| FRA-2021-0032-1982 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1983 | Comment from Greg Ferenzi | Posted | 08/26/2022 |
| FRA-2021-0032-1984 | Comment from Narciso Sanchez | Posted | 08/26/2022 |
| FRA-2021-0032-1985 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1986 | Comment from Jason Tolley | Posted | 08/26/2022 |
| FRA-2021-0032-1987 | Comment from Tory Mills | Posted | 08/26/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-1988 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1989 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1990 | Comment from Steven Krzak | Posted | 08/26/2022 |
| FRA-2021-0032-1991 | Comment from Steve Daniel | Posted | 08/26/2022 |
| FRA-2021-0032-1992 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1993 | Comment from Charles Butler | Posted | 08/26/2022 |
| FRA-2021-0032-1994 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1995 | Comment from Michael Mann | Posted | 08/26/2022 |
| FRA-2021-0032-1996 | Comment from Jogary Nelson | Posted | 08/26/2022 |
| FRA-2021-0032-1997 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-1998 | Comment from Robert Peyton | Posted | 08/26/2022 |
| FRA-2021-0032-1999 | Comment from Zebulun Charnesky | Posted | 08/26/2022 |
| FRA-2021-0032-2000 | Comment from Paul Allen | Posted | 08/26/2022 |
| FRA-2021-0032-2001 | Comment from Charles Helton | Posted | 08/26/2022 |
| FRA-2021-0032-2002 | Comment from Bradley Upham | Posted | 08/26/2022 |
| FRA-2021-0032-2003 | Comment from Anonymous | Posted | 08/26/2022 |

| FRA-2021-0032-2004 | Comment from Anonymous | Posted | 08/26/2022 |
|---|---|---|---|
| FRA-2021-0032-2005 | Comment from Junior Rodriguez | Posted | 08/26/2022 |
| FRA-2021-0032-2006 | Comment from Richard Zagurski | Posted | 08/26/2022 |
| FRA-2021-0032-2007 | Comment from Mitchel Horne | Posted | 08/26/2022 |
| FRA-2021-0032-2008 | Comment from Samuel Lowe | Posted | 08/26/2022 |
| FRA-2021-0032-2009 | Comment from harold coverdell | Posted | 08/26/2022 |
| FRA-2021-0032-2010 | Comment from Kelly Smith | Posted | 08/26/2022 |
| FRA-2021-0032-2011 | Comment from Kelly Smith | Posted | 08/26/2022 |
| FRA-2021-0032-2012 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2013 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2014 | Comment from Jason Caver | Posted | 08/26/2022 |
| FRA-2021-0032-2015 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2016 | Comment from Patrick Gallagher | Posted | 08/26/2022 |
| FRA-2021-0032-2017 | Comment from Becca A | Posted | 08/26/2022 |
| FRA-2021-0032-2018 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2019 | Comment from Ricky Holliday | Posted | 08/26/2022 |
| FRA-2021-0032-2020 | Comment from Jeffrey Oberley | Posted | 08/26/2022 |
| FRA-2021-0032-2021 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2022 | Comment from brandon jung | Posted | 08/26/2022 |
| FRA-2021-0032-2023 | Comment from Steve Hernandez | Posted | 08/26/2022 |
| FRA-2021-0032-2024 | Comment from Joe Letizia | Posted | 08/26/2022 |
| FRA-2021-0032-2025 | Comment from Terry Coombs | Posted | 08/26/2022 |
| FRA-2021-0032-2026 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2027 | Comment from Louis Shuster | Posted | 08/26/2022 |
| FRA-2021-0032-2028 | Comment from Stephen Nickisch | Posted | 08/26/2022 |
| FRA-2021-0032-2029 | Comment from Kevin Keogh | Posted | 08/26/2022 |
| FRA-2021-0032-2030 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2031 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2032 | Comment from Bruce Schmidt | Posted | 08/26/2022 |
| FRA-2021-0032-2033 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2034 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2035 | Comment from Mark Biscamp | Posted | 08/26/2022 |
| FRA-2021-0032-2036 | Comment from Gary Kyle | Posted | 08/26/2022 |
| FRA-2021-0032-2037 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2038 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2039 | Comment from Wilden Wulle | Posted | 08/26/2022 |
| FRA-2021-0032-2040 | Comment from Perry Whitney | Posted | 08/26/2022 |
| FRA-2021-0032-2041 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2042 | Comment from Trenton Verley | Posted | 08/26/2022 |
| FRA-2021-0032-2043 | Comment from Chris Ivey | Posted | 08/26/2022 |
| FRA-2021-0032-2044 | Comment from chad lawrence | Posted | 08/26/2022 |
| FRA-2021-0032-2045 | Comment from Donna Mills | Posted | 08/26/2022 |
| FRA-2021-0032-2046 | Comment from Greg Browning | Posted | 08/26/2022 |
| FRA-2021-0032-2047 | Comment from Nathan Dermer | Posted | 08/26/2022 |
| FRA-2021-0032-2048 | Comment from ScottScott CloseClose | Posted | 08/26/2022 |
| FRA-2021-0032-2049 | Comment from Anonymous | Posted | 08/26/2022 |

| FRA-2021-0032-2050 | Comment from Brandon Barbee | Posted | 08/26/2022 |
|---|---|---|---|
| FRA-2021-0032-2051 | Comment from Jerry Scott | Posted | 08/26/2022 |
| FRA-2021-0032-2052 | Comment from Malachi Chizek | Posted | 08/26/2022 |
| FRA-2021-0032-2053 | Comment from Derek Knight | Posted | 08/26/2022 |
| FRA-2021-0032-2054 | Comment from David Kendall | Posted | 08/26/2022 |
| FRA-2021-0032-2055 | Comment from Mark Ojeda | Posted | 08/26/2022 |
| FRA-2021-0032-2056 | Comment from Ryan ODell | Posted | 08/26/2022 |
| FRA-2021-0032-2057 | Comment from Nathan Voynich | Posted | 08/26/2022 |
| FRA-2021-0032-2058 | Comment from Lige Murray | Posted | 08/26/2022 |
| FRA-2021-0032-2059 | Comment from Dallas Browning | Posted | 08/26/2022 |
| FRA-2021-0032-2060 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2061 | Comment from Devon Plackard | Posted | 08/26/2022 |
| FRA-2021-0032-2062 | Comment from Adam Bailey | Posted | 08/26/2022 |
| FRA-2021-0032-2063 | Comment from Kristina Ray | Posted | 08/26/2022 |
| FRA-2021-0032-2064 | Comment from R D | Posted | 08/26/2022 |
| FRA-2021-0032-2065 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2066 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2067 | Comment from Samantha TANKSLEY | Posted | 08/26/2022 |
| FRA-2021-0032-2068 | Comment from Nick Paige | Posted | 08/26/2022 |
| FRA-2021-0032-2069 | Comment from shawn conrad | Posted | 08/26/2022 |
| FRA-2021-0032-2070 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2071 | Comment from Kathleen Raybon | Posted | 08/26/2022 |
| FRA-2021-0032-2072 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2073 | Comment from David Peifer | Posted | 08/26/2022 |
| FRA-2021-0032-2074 | Comment from Harry Rupp | Posted | 08/26/2022 |
| FRA-2021-0032-2075 | Comment from Kelsey Dahl | Posted | 08/26/2022 |
| FRA-2021-0032-2076 | Comment from La Coalition Rail Safety Campaign, Woods & Wetlands Group - Sierra Club IL Chapter | Posted | 08/26/2022 |
| FRA-2021-0032-2077 | Comment from John Morrison | Posted | 08/26/2022 |
| FRA-2021-0032-2078 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2079 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2080 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2081 | Comment from Marianne Wright-Channel | Posted | 08/26/2022 |
| FRA-2021-0032-2082 | Comment from Brad Robinson | Posted | 08/26/2022 |
| FRA-2021-0032-2083 | Comment from Evan Durst | Posted | 08/26/2022 |
| FRA-2021-0032-2084 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2085 | Comment from George Gilbert | Posted | 08/26/2022 |
| FRA-2021-0032-2086 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2087 | Comment from Robert Hancock | Posted | 08/26/2022 |
| FRA-2021-0032-2088 | Comment from Stuart Eastman | Posted | 08/26/2022 |
| FRA-2021-0032-2089 | Comment from Josh Ginther | Posted | 08/26/2022 |
| FRA-2021-0032-2090 | Comment from John Kromm | Posted | 08/26/2022 |
| FRA-2021-0032-2091 | Comment from Thomas Garrett | Posted | 08/26/2022 |
| FRA-2021-0032-2092 | Comment from Michael Leathem | Posted | 08/26/2022 |

| FRA-2021-0032-2093 | Comment from Anonymous | Posted | 08/26/2022 |
|---|---|---|---|
| FRA-2021-0032-2094 | Comment from Kent Almeida | Posted | 08/26/2022 |
| FRA-2021-0032-2095 | Comment from Carol Wier | Posted | 08/26/2022 |
| FRA-2021-0032-2096 | Comment from Craig Whitwam | Posted | 08/26/2022 |
| FRA-2021-0032-2097 | Comment from Jon McKinne | Posted | 08/26/2022 |
| FRA-2021-0032-2098 | Comment from Darin Dezarn | Posted | 08/26/2022 |
| FRA-2021-0032-2099 | Comment from Lawrence Smoak | Posted | 08/26/2022 |
| FRA-2021-0032-2100 | Comment from Larry Breaux | Posted | 08/26/2022 |
| FRA-2021-0032-2101 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2102 | Comment from Keel Middleton | Posted | 08/26/2022 |
| FRA-2021-0032-2103 | Comment from Paul Masse | Posted | 08/26/2022 |

| FRA-2021-0032-2104 | Comment from Jeff Witman | Posted | 08/26/2022 |
|---|---|---|---|
| FRA-2021-0032-2105 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2106 | Comment from Scott Pierce | Posted | 08/26/2022 |
| FRA-2021-0032-2107 | Comment from Matthew Williams | Posted | 08/26/2022 |
| FRA-2021-0032-2108 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2109 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2110 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2111 | Comment from Judith RINEHART | Posted | 08/26/2022 |
| FRA-2021-0032-2112 | Comment from A H | Posted | 08/26/2022 |
| FRA-2021-0032-2113 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2114 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2115 | Comment from Jared Bender | Posted | 08/26/2022 |
| FRA-2021-0032-2116 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2117 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2118 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2119 | Comment from thomas pierce | Posted | 08/26/2022 |
| FRA-2021-0032-2120 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2121 | Comment from Eric Drouncheck | Posted | 08/26/2022 |
| FRA-2021-0032-2122 | Comment from Ricardo Martinez | Posted | 08/26/2022 |
| FRA-2021-0032-2123 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2124 | Comment from Roberto Rivers | Posted | 08/26/2022 |
| FRA-2021-0032-2125 | Comment from Kenn Kelley | Posted | 08/26/2022 |
| FRA-2021-0032-2126 | Comment from Andrew Weyl | Posted | 08/26/2022 |
| FRA-2021-0032-2127 | Comment from Union Pacific Railroad | Posted | 08/26/2022 |
| FRA-2021-0032-2128 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2129 | Comment from David Addison | Posted | 08/26/2022 |
| FRA-2021-0032-2130 | Comment from Robert Martin | Posted | 08/26/2022 |
| FRA-2021-0032-2131 | Comment from James Foster | Posted | 08/26/2022 |
| FRA-2021-0032-2132 | Comment from Jason Brown | Posted | 08/26/2022 |
| FRA-2021-0032-2133 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2134 | Comment from Louie Fernandez | Posted | 08/26/2022 |
| FRA-2021-0032-2135 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2136 | Comment from Marlo Jensen | Posted | 08/26/2022 |
| FRA-2021-0032-2137 | Comment from mike farnsley | Posted | 08/26/2022 |
| FRA-2021-0032-2138 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2139 | Comment from Rene Rivas | Posted | 08/26/2022 |
| FRA-2021-0032-2140 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2141 | Comment from Stephen Smith | Posted | 08/26/2022 |
| FRA-2021-0032-2142 | Comment from Ryan Johnson | Posted | 08/26/2022 |
| FRA-2021-0032-2143 | Comment from Debbie Becker | Posted | 08/26/2022 |
| FRA-2021-0032-2144 | Comment from Steve Brautigam | Posted | 08/26/2022 |
| FRA-2021-0032-2145 | Comment from Jacob Burgoon | Posted | 08/26/2022 |
| FRA-2021-0032-2146 | Comment from Rosemary DeGrandchamp | Posted | 08/26/2022 |
| FRA-2021-0032-2147 | Comment from Sean Connor | Posted | 08/26/2022 |
| FRA-2021-0032-2148 | Comment from Elizabeth Davis | Posted | 08/26/2022 |
| FRA-2021-0032-2149 | Comment from Dwayne Brock | Posted | 08/26/2022 |

| FRA-2021-0032-2150 | Comment from Lloyd Haring | Posted | 08/26/2022 |
| FRA-2021-0032-2151 | Comment from Randy Pittman | Posted | 08/26/2022 |
| FRA-2021-0032-2152 | Comment from Randy Pittman | Posted | 08/26/2022 |
| FRA-2021-0032-2153 | Comment from Odo Dietel | Posted | 08/26/2022 |
| FRA-2021-0032-2154 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2155 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2156 | Comment from Matthew CannonCannon | Posted | 08/26/2022 |
| FRA-2021-0032-2157 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2158 | Comment from Rebecca Haring | Posted | 08/26/2022 |
| FRA-2021-0032-2159 | Comment from Kross Hobbs | Posted | 08/26/2022 |
| FRA-2021-0032-2160 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2161 | Comment from Shawn Daniels | Posted | 08/26/2022 |
| FRA-2021-0032-2162 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2163 | Comment from D Davis | Posted | 08/26/2022 |
| FRA-2021-0032-2164 | Comment from Kirsten Spence | Posted | 08/26/2022 |
| FRA-2021-0032-2165 | Comment from Stacie Combs | Posted | 08/26/2022 |
| FRA-2021-0032-2166 | Comment from Scott Stiverson | Posted | 08/26/2022 |
| FRA-2021-0032-2167 | Comment from Sandra Wilson | Posted | 08/26/2022 |
| FRA-2021-0032-2168 | Comment from Stephanie Bradshaw | Posted | 08/26/2022 |
| FRA-2021-0032-2169 | Comment from Steven McCulley | Posted | 08/26/2022 |
| FRA-2021-0032-2170 | Comment from Eric TerBeek | Posted | 08/26/2022 |
| FRA-2021-0032-2171 | Comment from Matt Nolan | Posted | 08/26/2022 |
| FRA-2021-0032-2172 | Comment from Kent Morgan | Posted | 08/26/2022 |
| FRA-2021-0032-2173 | Comment from Travis Sharp | Posted | 08/26/2022 |
| FRA-2021-0032-2174 | Comment from Michael Kovach | Posted | 08/26/2022 |
| FRA-2021-0032-2175 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2176 | Comment from John Young | Posted | 08/26/2022 |
| FRA-2021-0032-2177 | Comment from Scott Shields | Posted | 08/26/2022 |
| FRA-2021-0032-2178 | Comment from Todd Nelson | Posted | 08/26/2022 |
| FRA-2021-0032-2179 | Comment from Brian Farkas | Posted | 08/26/2022 |
| FRA-2021-0032-2180 | Comment from William McFadden | Posted | 08/26/2022 |
| FRA-2021-0032-2181 | Comment from Gilberto Escobar | Posted | 08/26/2022 |
| FRA-2021-0032-2182 | Comment from Kevin Schnell | Posted | 08/26/2022 |
| FRA-2021-0032-2183 | Comment from Kevin Houchins | Posted | 08/26/2022 |
| FRA-2021-0032-2184 | Comment from Devin Alexander | Posted | 08/26/2022 |
| FRA-2021-0032-2185 | Comment from Matthew Shivers | Posted | 08/26/2022 |
| FRA-2021-0032-2186 | Comment from John Hickey | Posted | 08/26/2022 |
| FRA-2021-0032-2187 | Comment from Gerald Price | Posted | 08/26/2022 |
| FRA-2021-0032-2188 | Comment from Cale Wahlig | Posted | 08/26/2022 |
| FRA-2021-0032-2189 | Comment from Desmond Moller | Posted | 08/26/2022 |
| FRA-2021-0032-2190 | Comment from chuck Schulz | Posted | 08/26/2022 |
| FRA-2021-0032-2191 | Comment from David Wilkerson | Posted | 08/26/2022 |
| FRA-2021-0032-2192 | Comment from Lanie Keith | Posted | 08/26/2022 |
| FRA-2021-0032-2193 | Comment from Arthur Blakey | Posted | 08/26/2022 |
| FRA-2021-0032-2194 | Comment from George Shively | Posted | 08/26/2022 |

| FRA-2021-0032-2195 | Comment from Bradley Burks | Posted | 08/26/2022 |
|---|---|---|---|
| FRA-2021-0032-2196 | Comment from Marvin Chartrand | Posted | 08/26/2022 |
| FRA-2021-0032-2197 | Comment from John Roberts | Posted | 08/26/2022 |
| FRA-2021-0032-2198 | Comment from Richard Loman | Posted | 08/26/2022 |
| FRA-2021-0032-2199 | Comment from Cregan Mullins | Posted | 08/26/2022 |
| FRA-2021-0032-2200 | Comment from marisabel Echevarria | Posted | 08/26/2022 |
| FRA-2021-0032-2201 | Comment from Chad Maynard | Posted | 08/26/2022 |
| FRA-2021-0032-2202 | Comment from Daniel Maynard | Posted | 08/26/2022 |
| FRA-2021-0032-2203 | Comment from Deven Ferre | Posted | 08/26/2022 |

| FRA-2021-0032-2204 | Comment from Shawn Cantrell | Posted | 08/26/2022 |
|---|---|---|---|
| FRA-2021-0032-2205 | Comment from Gary Pedigo | Posted | 08/26/2022 |
| FRA-2021-0032-2206 | Comment from Ramiro Perez | Posted | 08/26/2022 |
| FRA-2021-0032-2207 | Comment from Jason Baisden | Posted | 08/26/2022 |
| FRA-2021-0032-2208 | Comment from GRACE Thomas | Posted | 08/26/2022 |
| FRA-2021-0032-2209 | Comment from Ryan Postell | Posted | 08/26/2022 |
| FRA-2021-0032-2210 | Comment from Gerald Baer | Posted | 08/26/2022 |
| FRA-2021-0032-2211 | Comment from Jason carroll | Posted | 08/26/2022 |
| FRA-2021-0032-2212 | Comment from Jeffery Hayman | Posted | 08/26/2022 |
| FRA-2021-0032-2213 | Comment from Troy Martin | Posted | 08/26/2022 |
| FRA-2021-0032-2214 | Comment from Anthony Fernald | Posted | 08/26/2022 |
| FRA-2021-0032-2215 | Comment from William Owens | Posted | 08/26/2022 |
| FRA-2021-0032-2216 | Comment from Dwayne Feiss | Posted | 08/26/2022 |
| FRA-2021-0032-2217 | Comment from chad ward | Posted | 08/26/2022 |
| FRA-2021-0032-2218 | Comment from Luis Rivera | Posted | 08/26/2022 |
| FRA-2021-0032-2219 | Comment from Jairo aguirre | Posted | 08/26/2022 |
| FRA-2021-0032-2220 | Comment from Jason Justus | Posted | 08/26/2022 |
| FRA-2021-0032-2221 | Comment from John Pickett | Posted | 08/26/2022 |
| FRA-2021-0032-2222 | Comment from Keith Morrison | Posted | 08/26/2022 |
| FRA-2021-0032-2223 | Comment from Josephine Martinez | Posted | 08/26/2022 |
| FRA-2021-0032-2224 | Comment from Alex Acosta | Posted | 08/26/2022 |
| FRA-2021-0032-2225 | Comment from Ronald Harper | Posted | 08/26/2022 |
| FRA-2021-0032-2226 | Comment from JASON ENGLESE | Posted | 08/26/2022 |
| FRA-2021-0032-2227 | Comment from JASON ENGLESE | Posted | 08/26/2022 |
| FRA-2021-0032-2228 | Comment from Kevin mccormack | Posted | 08/26/2022 |
| FRA-2021-0032-2229 | Comment from Ana Salcedo | Posted | 08/26/2022 |
| FRA-2021-0032-2230 | Comment from Garrison Best | Posted | 08/26/2022 |
| FRA-2021-0032-2231 | Comment from Bill Sizemore | Posted | 08/26/2022 |
| FRA-2021-0032-2232 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2233 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2234 | Comment from GARY Miller | Posted | 08/26/2022 |
| FRA-2021-0032-2235 | Comment from Daniel Clapp | Posted | 08/26/2022 |
| FRA-2021-0032-2236 | Comment from Tamia Wellington | Posted | 08/26/2022 |
| FRA-2021-0032-2237 | Comment from Troy Stephenson | Posted | 08/26/2022 |
| FRA-2021-0032-2238 | Comment from Robert Austin | Posted | 08/26/2022 |
| FRA-2021-0032-2239 | Comment from Donald Gardner | Posted | 08/26/2022 |
| FRA-2021-0032-2240 | Comment from Ryan Idleman | Posted | 08/26/2022 |
| FRA-2021-0032-2241 | Comment from Dustin Carnell | Posted | 08/26/2022 |
| FRA-2021-0032-2242 | Comment from Jason Patranella | Posted | 08/26/2022 |
| FRA-2021-0032-2243 | Comment from Lonald Pitner | Posted | 08/26/2022 |
| FRA-2021-0032-2244 | Comment from Lonald Pitner | Posted | 08/26/2022 |
| FRA-2021-0032-2245 | Comment from Tom Hoffmeister | Posted | 08/26/2022 |
| FRA-2021-0032-2246 | Comment from Mike Aigner | Posted | 08/26/2022 |

| FRA-2021-0032-2247 | Comment from Cosme Cortez | Posted | 08/26/2022 |
|---|---|---|---|
| FRA-2021-0032-2248 | Comment from John Sanderson | Posted | 08/26/2022 |
| FRA-2021-0032-2249 | Comment from Rodney England | Posted | 08/26/2022 |
| FRA-2021-0032-2250 | Comment from Robert Henry | Posted | 08/26/2022 |
| FRA-2021-0032-2251 | Comment from Steven Jacobson | Posted | 08/26/2022 |
| FRA-2021-0032-2252 | Comment from Kailey Babka | Posted | 08/26/2022 |
| FRA-2021-0032-2253 | Comment from Tracy Vassar | Posted | 08/26/2022 |
| FRA-2021-0032-2254 | Comment from Phillip Young | Posted | 08/26/2022 |
| FRA-2021-0032-2255 | Comment from Jon Albright | Posted | 08/26/2022 |
| FRA-2021-0032-2256 | Comment from Kian Casimier | Posted | 08/26/2022 |
| FRA-2021-0032-2257 | Comment from Jacob Wise | Posted | 08/26/2022 |
| FRA-2021-0032-2258 | Comment from Nick Kotinek | Posted | 08/26/2022 |
| FRA-2021-0032-2259 | Comment from Catherine Heiser | Posted | 08/26/2022 |
| FRA-2021-0032-2260 | Comment from Keith Stevens | Posted | 08/26/2022 |
| FRA-2021-0032-2261 | Comment from Brandon Campbell | Posted | 08/26/2022 |
| FRA-2021-0032-2262 | Comment from Jefferson McDaniel | Posted | 08/26/2022 |
| FRA-2021-0032-2263 | Comment from Michael McCrory II | Posted | 08/26/2022 |
| FRA-2021-0032-2264 | Comment from John Percival | Posted | 08/26/2022 |
| FRA-2021-0032-2265 | Comment from Chad Black | Posted | 08/26/2022 |
| FRA-2021-0032-2266 | Comment from Andrew Brock | Posted | 08/26/2022 |
| FRA-2021-0032-2267 | Comment from Stephen Alexander | Posted | 08/26/2022 |
| FRA-2021-0032-2268 | Comment from Rory Peterson | Posted | 08/26/2022 |
| FRA-2021-0032-2269 | Comment from Michael Stanley | Posted | 08/26/2022 |
| FRA-2021-0032-2270 | Comment from Michael Stanley | Posted | 08/26/2022 |
| FRA-2021-0032-2271 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2272 | Comment from Rene Moreno | Posted | 08/26/2022 |
| FRA-2021-0032-2273 | Comment from Todd Withrow | Posted | 08/26/2022 |
| FRA-2021-0032-2274 | Comment from Michael Howell | Posted | 08/26/2022 |
| FRA-2021-0032-2275 | Comment from Mykal Taylor | Posted | 08/26/2022 |
| FRA-2021-0032-2276 | Comment from Brittany Harhigh | Posted | 08/26/2022 |
| FRA-2021-0032-2277 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2278 | Comment from Terry Boye | Posted | 08/26/2022 |
| FRA-2021-0032-2279 | Comment from Terry Boye | Posted | 08/26/2022 |
| FRA-2021-0032-2280 | Comment from Doug Cuffe | Posted | 08/26/2022 |
| FRA-2021-0032-2281 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2282 | Comment from Charlie Cash | Posted | 08/26/2022 |
| FRA-2021-0032-2283 | Comment from Jimmy Prince | Posted | 08/26/2022 |
| FRA-2021-0032-2284 | Comment from Jeffrey JAZDZEWSKI | Posted | 08/26/2022 |
| FRA-2021-0032-2285 | Comment from Anonymous | Posted | 08/26/2022 |
| FRA-2021-0032-2286 | Comment from George Zuchowski | Posted | 08/26/2022 |
| FRA-2021-0032-2287 | Comment from Anonymous | Posted | 08/26/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-2288 | **Comment from Anonymous** | **Posted** | **08/26/2022** |
| FRA-2021-0032-2289 | **Comment from Penelope Mackey** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2290 | **Comment from Anonymous** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2291 | **Comment from Andrew Theiss** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2292 | **Comment from Kevin Palmer** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2293 | **Comment from sawyer Butttweiler** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2294 | **Comment from Adam Polhamus** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2295 | **Comment from Anonymous** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2296 | **Comment from Anonymous** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2297 | **Comment from Tildon Baker** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2298 | **Comment from Leonard Scott Johnson** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2299 | **Comment from Leonard Scott Johnson** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2300 | **Comment from Matthew Meeker** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2301 | **Comment from Michelle Romine** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2302 | **Comment from Brian Kingman** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2303 | **Comment from Anonymous** | **Posted** | **08/27/2022** |

| FRA-2021-0032-2304 | Comment from Robbie Hailey | Posted | 08/27/2022 |
|---|---|---|---|
| FRA-2021-0032-2305 | Comment from Jeffrey Singer | Posted | 08/27/2022 |
| FRA-2021-0032-2306 | Comment from Jeffrey Singer | Posted | 08/27/2022 |
| FRA-2021-0032-2307 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2308 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2309 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2310 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2311 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2312 | Comment from Gavin Koeller | Posted | 08/27/2022 |
| FRA-2021-0032-2313 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2314 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2315 | Comment from Brandon Lessley | Posted | 08/27/2022 |
| FRA-2021-0032-2316 | Comment from Carl LaSala | Posted | 08/27/2022 |
| FRA-2021-0032-2317 | Comment from Tim Thomas | Posted | 08/27/2022 |
| FRA-2021-0032-2318 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2319 | Comment from Daniel Hendrix | Posted | 08/27/2022 |
| FRA-2021-0032-2320 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2321 | Comment from GARY SWANSON | Posted | 08/27/2022 |
| FRA-2021-0032-2322 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2323 | Comment from Ray Myers | Posted | 08/27/2022 |
| FRA-2021-0032-2324 | Comment from Kerry McMurray | Posted | 08/27/2022 |
| FRA-2021-0032-2325 | Comment from Ryan Schofield | Posted | 08/27/2022 |
| FRA-2021-0032-2326 | Comment from Kevin Meyer | Posted | 08/27/2022 |
| FRA-2021-0032-2327 | Comment from Eric Houston | Posted | 08/27/2022 |
| FRA-2021-0032-2328 | Comment from Robert Stakenas | Posted | 08/27/2022 |
| FRA-2021-0032-2329 | Comment from Jason Caste | Posted | 08/27/2022 |
| FRA-2021-0032-2330 | Comment from Derrick Winkler | Posted | 08/27/2022 |
| FRA-2021-0032-2331 | Comment from Luis Rosario | Posted | 08/27/2022 |
| FRA-2021-0032-2332 | Comment from Randy Carter | Posted | 08/27/2022 |
| FRA-2021-0032-2333 | Comment from Timothy whitsey | Posted | 08/27/2022 |
| FRA-2021-0032-2334 | Comment from Steve Speer | Posted | 08/27/2022 |
| FRA-2021-0032-2335 | Comment from Mike Hemby | Posted | 08/27/2022 |
| FRA-2021-0032-2336 | Comment from Thomas Degnan | Posted | 08/27/2022 |
| FRA-2021-0032-2337 | Comment from Joel Stokes | Posted | 08/27/2022 |
| FRA-2021-0032-2338 | Comment from Steven Stull | Posted | 08/27/2022 |
| FRA-2021-0032-2339 | Comment from James Waugh | Posted | 08/27/2022 |
| FRA-2021-0032-2340 | Comment from Sam Vail | Posted | 08/27/2022 |
| FRA-2021-0032-2341 | Comment from Patrick Smedberg | Posted | 08/27/2022 |
| FRA-2021-0032-2342 | Comment from Chad Bowling | Posted | 08/27/2022 |
| FRA-2021-0032-2343 | Comment from Preston Downing | Posted | 08/27/2022 |
| FRA-2021-0032-2344 | Comment from Brian Mills | Posted | 08/27/2022 |
| FRA-2021-0032-2345 | Comment from Ricke Gillespie | Posted | 08/27/2022 |
| FRA-2021-0032-2346 | Comment from Gene Clotfelter | Posted | 08/27/2022 |
| FRA-2021-0032-2347 | Comment from Keesha Clotfelter | Posted | 08/27/2022 |
| FRA-2021-0032-2348 | Comment from Bruce Smith | Posted | 08/27/2022 |

| FRA-2021-0032-2349 | Comment from Robert Cordova | Posted | 08/27/2022 |
|---|---|---|---|
| FRA-2021-0032-2350 | Comment from Keith Ratcliff | Posted | 08/27/2022 |
| FRA-2021-0032-2351 | Comment from Scott Alexander | Posted | 08/27/2022 |
| FRA-2021-0032-2352 | Comment from Mike Walters | Posted | 08/27/2022 |
| FRA-2021-0032-2353 | Comment from Robert Hartman | Posted | 08/27/2022 |
| FRA-2021-0032-2354 | Comment from Joshua Lucas | Posted | 08/27/2022 |
| FRA-2021-0032-2355 | Comment from Carl Blackman | Posted | 08/27/2022 |
| FRA-2021-0032-2356 | Comment from Kevin Christian | Posted | 08/27/2022 |
| FRA-2021-0032-2357 | Comment from Darren Parsons | Posted | 08/27/2022 |
| FRA-2021-0032-2358 | Comment from Nathan Jamerson | Posted | 08/27/2022 |
| FRA-2021-0032-2359 | Comment from Elizabeth Walker | Posted | 08/27/2022 |
| FRA-2021-0032-2360 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2361 | Comment from Dave Sanson | Posted | 08/27/2022 |
| FRA-2021-0032-2362 | Comment from Trevor Carr | Posted | 08/27/2022 |
| FRA-2021-0032-2363 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2364 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2365 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2366 | Comment from Josh Leonard | Posted | 08/27/2022 |
| FRA-2021-0032-2367 | Comment from Chris Mattocks | Posted | 08/27/2022 |
| FRA-2021-0032-2368 | Comment from Russell Bienek | Posted | 08/27/2022 |
| FRA-2021-0032-2369 | Comment from Patrick Boyle | Posted | 08/27/2022 |
| FRA-2021-0032-2370 | Comment from Melissa Odell | Posted | 08/27/2022 |
| FRA-2021-0032-2371 | Comment from Garrett Clement | Posted | 08/27/2022 |
| FRA-2021-0032-2372 | Comment from Christopher Williams | Posted | 08/27/2022 |
| FRA-2021-0032-2373 | Comment from Josh Mason | Posted | 08/27/2022 |
| FRA-2021-0032-2374 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2375 | Comment from Alex Tasson | Posted | 08/27/2022 |
| FRA-2021-0032-2376 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2377 | Comment from Lonnie Phillips | Posted | 08/27/2022 |
| FRA-2021-0032-2378 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2379 | Comment from Ashland County Board Supervisor, District 3 | Posted | 08/27/2022 |
| FRA-2021-0032-2380 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2381 | Comment from Kevin Koschnick | Posted | 08/27/2022 |
| FRA-2021-0032-2382 | Comment from David Bunting | Posted | 08/27/2022 |
| FRA-2021-0032-2383 | Comment from Michael Frankenfeld | Posted | 08/27/2022 |
| FRA-2021-0032-2384 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2385 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2386 | Comment from Jose Jauregui | Posted | 08/27/2022 |
| FRA-2021-0032-2387 | Comment from Pam Olson | Posted | 08/27/2022 |
| FRA-2021-0032-2388 | Comment from Anonymous | Posted | 08/27/2022 |
| FRA-2021-0032-2389 | Comment from Jamie Collins | Posted | 08/27/2022 |
| FRA-2021-0032-2390 | Comment from Alex Greif | Posted | 08/27/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-2391 | **Comment from Randall Gunter II** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2392 | **Comment from Brett Olney** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2393 | **Comment from Steve Glandt** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2394 | **Comment from Anonymous** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2395 | **Comment from Anonymous** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2396 | **Comment from Matthew C** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2397 | **Comment from Matt Turner** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2398 | **Comment from Anonymous** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2399 | **Comment from Brian Stocker** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2400 | **Comment from Nick Cannon** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2401 | **Comment from Jonathan Stogner** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2402 | **Comment from Anonymous** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2403 | **Comment from James Schnittger** | **Posted** | **08/27/2022** |

| | | | |
|---|---|---|---|
| FRA-2021-0032-2404 | **Comment from Craig Bonner** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2405 | **Comment from Anonymous** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2406 | **Comment from Cameron Edwards** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2407 | **Comment from brian austin** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2408 | **Comment from Sean Ryan** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2409 | **Comment from Jerry Rizo** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2410 | **Comment from Meghan Deters** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2411 | **Comment from Kameron Barnett** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2412 | **Comment from Anthony Foster** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2413 | **Comment from Sammy Kennedy** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2414 | **Comment from Virgil Jones** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2415 | **Comment from Dana Lankford** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2416 | **Comment from Dominic Deters** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2417 | **Comment from Jeffrey Glasgow** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2418 | **Comment from Paul Slater** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2419 | **Comment from Nate Peterson** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2420 | **Comment from Theodore Glass** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2421 | **Comment from Spike Pitman** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2422 | **Comment from Nathan Coulter** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2423 | **Comment from Albert wyatt** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2424 | **Comment from Scott Bullock** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2425 | **Comment from Michael Isbell** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2426 | **Comment from William Pope** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2427 | **Comment from James Taylor** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2428 | **Comment from Daniel Tierney** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2429 | **Comment from Douglas Gold** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2430 | **Comment from Damon Allen** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2431 | **Comment from Harvey Free** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2432 | **Comment from Brian Williams** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2433 | **Comment from Wesley Coile** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2434 | **Comment from Timothy Smith** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2435 | **Comment from James Szabo** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2436 | **Comment from Randal Payne** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2437 | **Comment from David Hendrix** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2438 | **Comment from Jeff Eichner** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2439 | **Comment from Shawn Aubol** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2440 | **Comment from Matt Walker** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2441 | **Comment from Cameron Baldwin** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2442 | **Comment from GREG MORGAN** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2443 | **Comment from Na Na** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2444 | **Comment from Anonymous** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2445 | **Comment from Travis Williams** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2446 | **Comment from Kent Pointer** | **Posted** | **08/27/2022** |
| FRA-2021-0032-2447 | **Comment from Dan Fazekas** | **Posted** | **08/28/2022** |
| FRA-2021-0032-2448 | **Comment from JAN ZWEERTS** | **Posted** | **08/28/2022** |
| FRA-2021-0032-2449 | **Comment from Saul Nunez Tagle** | **Posted** | **08/28/2022** |

| | | | |
|---|---|---|---|
| FRA-2021-0032-2450 | Comment from Nathaniel Walters | Posted | 08/28/2022 |
| FRA-2021-0032-2451 | Comment from Danijel Kemer | Posted | 08/28/2022 |
| FRA-2021-0032-2452 | Comment from Chad E. Farmer | Posted | 08/28/2022 |
| FRA-2021-0032-2453 | Comment from David Bouldin | Posted | 08/28/2022 |
| FRA-2021-0032-2454 | Comment from Narayan Saviskas | Posted | 08/28/2022 |
| FRA-2021-0032-2455 | Comment from Charles Rorrer | Posted | 08/28/2022 |
| FRA-2021-0032-2456 | Comment from Eric Vizecky | Posted | 08/28/2022 |
| FRA-2021-0032-2457 | Comment from Raymond McCullough | Posted | 08/28/2022 |
| FRA-2021-0032-2458 | Comment from Scott Ledbetter | Posted | 08/28/2022 |
| FRA-2021-0032-2459 | Comment from Dennis Mims | Posted | 08/28/2022 |
| FRA-2021-0032-2460 | Comment from Lance Adrian | Posted | 08/28/2022 |
| FRA-2021-0032-2461 | Comment from Vickie Silbernagel | Posted | 08/28/2022 |
| FRA-2021-0032-2462 | Comment from Christian Anderson | Posted | 08/28/2022 |
| FRA-2021-0032-2463 | Comment from Kris King | Posted | 08/28/2022 |
| FRA-2021-0032-2464 | Comment from Gary Cox | Posted | 08/28/2022 |
| FRA-2021-0032-2465 | Comment from Gary Cox | Posted | 08/28/2022 |
| FRA-2021-0032-2466 | Comment from Doug Malley | Posted | 08/28/2022 |
| FRA-2021-0032-2467 | Comment from Derek Finley | Posted | 08/28/2022 |
| FRA-2021-0032-2468 | Comment from Michael Rankin | Posted | 08/28/2022 |
| FRA-2021-0032-2469 | Comment from David Crutchfield | Posted | 08/28/2022 |
| FRA-2021-0032-2470 | Comment from Blake Ryan | Posted | 08/28/2022 |
| FRA-2021-0032-2471 | Comment from Trever Fey | Posted | 08/28/2022 |
| FRA-2021-0032-2472 | Comment from Lewis Ableidinger | Posted | 08/28/2022 |
| FRA-2021-0032-2473 | Comment from Morgan Ritzler | Posted | 08/28/2022 |
| FRA-2021-0032-2474 | Comment from D Adam | Posted | 08/28/2022 |
| FRA-2021-0032-2475 | Comment from Andrew Ackers | Posted | 08/28/2022 |
| FRA-2021-0032-2476 | Comment from Spenser Sado | Posted | 08/28/2022 |
| FRA-2021-0032-2477 | Comment from Jay Watson | Posted | 08/28/2022 |
| FRA-2021-0032-2478 | Comment from Sabina Ortega | Posted | 08/28/2022 |
| FRA-2021-0032-2479 | Comment from John Byrnes | Posted | 08/28/2022 |
| FRA-2021-0032-2480 | Comment from Mike Akins | Posted | 08/28/2022 |
| FRA-2021-0032-2481 | Comment from Stephanie Ginther | Posted | 08/28/2022 |
| FRA-2021-0032-2482 | Comment from Daniel Johns | Posted | 08/28/2022 |
| FRA-2021-0032-2483 | Comment from Anonymous | Posted | 08/28/2022 |
| FRA-2021-0032-2484 | Comment from Peter Harlow | Posted | 08/28/2022 |
| FRA-2021-0032-2485 | Comment from Anonymous | Posted | 08/28/2022 |
| FRA-2021-0032-2486 | Comment from Anonymous | Posted | 08/28/2022 |
| FRA-2021-0032-2487 | Comment from Anonymous | Posted | 08/28/2022 |
| FRA-2021-0032-2488 | Comment from Anonymous | Posted | 08/28/2022 |
| FRA-2021-0032-2489 | Comment from Anonymous | Posted | 08/28/2022 |
| FRA-2021-0032-2490 | Comment from Mike Stock | Posted | 08/28/2022 |
| FRA-2021-0032-2491 | Comment from Cody Carlyle | Posted | 08/28/2022 |
| FRA-2021-0032-2492 | Comment from Steve Poole | Posted | 08/28/2022 |
| FRA-2021-0032-2493 | Comment from Geoffrey Batchelor | Posted | 08/28/2022 |
| FRA-2021-0032-2494 | Comment from Anonymous | Posted | 08/28/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-2495 | Comment from Anonymous | Posted | 08/28/2022 |
| FRA-2021-0032-2496 | Comment from Anonymous | Posted | 08/28/2022 |
| FRA-2021-0032-2497 | Comment from Anonymous | Posted | 08/28/2022 |
| FRA-2021-0032-2498 | Comment from Anonymous | Posted | 08/28/2022 |
| FRA-2021-0032-2499 | Comment from Thomas Freeman | Posted | 08/28/2022 |
| FRA-2021-0032-2500 | Comment from Susan Ritenburgh | Posted | 08/28/2022 |
| FRA-2021-0032-2501 | Comment from Anonymous | Posted | 08/28/2022 |
| FRA-2021-0032-2502 | Comment from Angel Padilla | Posted | 08/28/2022 |
| FRA-2021-0032-2503 | Comment from Anonymous | Posted | 08/28/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-2504 | Comment from Guillermo Perez | Posted | 08/28/2022 |
| FRA-2021-0032-2505 | Comment from Keith Shisler | Posted | 08/28/2022 |
| FRA-2021-0032-2506 | Comment from Union Pacific | Posted | 08/28/2022 |
| FRA-2021-0032-2507 | Comment from Anonymous | Posted | 08/28/2022 |
| FRA-2021-0032-2508 | Comment from Anonymous | Posted | 08/28/2022 |
| FRA-2021-0032-2509 | Comment from Anonymous | Posted | 08/28/2022 |
| FRA-2021-0032-2510 | Comment from Douglas Murphy | Posted | 08/28/2022 |
| FRA-2021-0032-2511 | Comment from Ralph Cooper | Posted | 08/29/2022 |
| FRA-2021-0032-2512 | Comment from Richard Dunn | Posted | 08/29/2022 |
| FRA-2021-0032-2513 | Comment from James Hall | Posted | 08/29/2022 |
| FRA-2021-0032-2514 | Comment from Scott Keller | Posted | 08/29/2022 |
| FRA-2021-0032-2515 | Comment from Allen Robbins | Posted | 08/29/2022 |
| FRA-2021-0032-2516 | Comment from Terry Pittman | Posted | 08/29/2022 |
| FRA-2021-0032-2517 | Comment from Jed jeffries | Posted | 08/29/2022 |
| FRA-2021-0032-2518 | Comment from Chad Helvey | Posted | 08/29/2022 |
| FRA-2021-0032-2519 | Comment from Jason Hiles | Posted | 08/29/2022 |
| FRA-2021-0032-2520 | Comment from Brian Pegorsch | Posted | 08/29/2022 |
| FRA-2021-0032-2521 | Comment from Anthony Pilla | Posted | 08/29/2022 |
| FRA-2021-0032-2522 | Comment from Michael Quintana | Posted | 08/29/2022 |
| FRA-2021-0032-2523 | Comment from Michael Call | Posted | 08/29/2022 |
| FRA-2021-0032-2524 | Comment from John Ferguson | Posted | 08/29/2022 |
| FRA-2021-0032-2525 | Comment from Todd Tetmeyer | Posted | 08/29/2022 |
| FRA-2021-0032-2526 | Comment from Alex Brendle | Posted | 08/29/2022 |
| FRA-2021-0032-2527 | Comment from Jeff Blanding | Posted | 08/29/2022 |
| FRA-2021-0032-2528 | Comment from Nina Blanding | Posted | 08/29/2022 |
| FRA-2021-0032-2529 | Comment from Mark Stokes | Posted | 08/29/2022 |
| FRA-2021-0032-2530 | Comment from Dan Gall | Posted | 08/29/2022 |
| FRA-2021-0032-2531 | Comment from KIRT CLARK | Posted | 08/29/2022 |
| FRA-2021-0032-2532 | Comment from Cody Van Houten | Posted | 08/29/2022 |
| FRA-2021-0032-2533 | Comment from John White | Posted | 08/29/2022 |
| FRA-2021-0032-2534 | Comment from Ryan Breen | Posted | 08/29/2022 |
| FRA-2021-0032-2535 | Comment from Juan Martinez | Posted | 08/29/2022 |
| FRA-2021-0032-2536 | Comment from Jeffrey Latsch | Posted | 08/29/2022 |
| FRA-2021-0032-2537 | Comment from Brian Quirk | Posted | 08/29/2022 |
| FRA-2021-0032-2538 | Comment from James Hall | Posted | 08/29/2022 |
| FRA-2021-0032-2539 | Comment from Chad Clawson | Posted | 08/29/2022 |
| FRA-2021-0032-2540 | Comment from Terence Sandoval | Posted | 08/29/2022 |
| FRA-2021-0032-2541 | Comment from Gregory Porter | Posted | 08/29/2022 |
| FRA-2021-0032-2542 | Comment from Victor Rivera | Posted | 08/29/2022 |
| FRA-2021-0032-2543 | Comment from John Slone | Posted | 08/29/2022 |
| FRA-2021-0032-2544 | Comment from Ron Roebuck | Posted | 08/29/2022 |
| FRA-2021-0032-2545 | Comment from Maria W | Posted | 08/29/2022 |
| FRA-2021-0032-2546 | Comment from Ben Evans | Posted | 08/29/2022 |
| FRA-2021-0032-2547 | Comment from David Manning | Posted | 08/29/2022 |
| FRA-2021-0032-2548 | Comment from Ervin Bennett | Posted | 08/29/2022 |
| FRA-2021-0032-2549 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2550 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2551 | Comment from John Breeden | Posted | 08/29/2022 |

| FRA-2021-0032-2552 | Comment from Rick Teed | Posted | 08/29/2022 |
|---|---|---|---|
| FRA-2021-0032-2553 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2554 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2555 | Comment from Canyon haynes | Posted | 08/29/2022 |
| FRA-2021-0032-2556 | Comment from Jamey Robinson | Posted | 08/29/2022 |
| FRA-2021-0032-2557 | Comment from Christopher Tassone | Posted | 08/29/2022 |
| FRA-2021-0032-2558 | Comment from Jonathan Gross | Posted | 08/29/2022 |
| FRA-2021-0032-2559 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2560 | Comment from John Spencer | Posted | 08/29/2022 |
| FRA-2021-0032-2561 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2562 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2563 | Comment from S Wood | Posted | 08/29/2022 |
| FRA-2021-0032-2564 | Comment from Steven Good | Posted | 08/29/2022 |
| FRA-2021-0032-2565 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2566 | Comment from William Stephens | Posted | 08/29/2022 |
| FRA-2021-0032-2567 | Comment from Blet 651 | Posted | 08/29/2022 |
| FRA-2021-0032-2568 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2569 | Comment from Eric Young | Posted | 08/29/2022 |
| FRA-2021-0032-2570 | Comment from Trenton Castleberry | Posted | 08/29/2022 |
| FRA-2021-0032-2571 | Comment from Kevin Onnembo | Posted | 08/29/2022 |
| FRA-2021-0032-2572 | Comment from Travis Larson | Posted | 08/29/2022 |
| FRA-2021-0032-2573 | Comment from David Smith | Posted | 08/29/2022 |
| FRA-2021-0032-2574 | Comment from Willie Cockrell | Posted | 08/29/2022 |
| FRA-2021-0032-2575 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2576 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2577 | Comment from D Adams | Posted | 08/29/2022 |
| FRA-2021-0032-2578 | Comment from SBA | Posted | 08/29/2022 |
| FRA-2021-0032-2579 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2580 | Comment from Roger Gilbert | Posted | 08/29/2022 |
| FRA-2021-0032-2581 | Comment from John Lary | Posted | 08/29/2022 |
| FRA-2021-0032-2582 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2583 | Comment from Norman Bomberger | Posted | 08/29/2022 |
| FRA-2021-0032-2584 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2585 | Comment from John Garofal | Posted | 08/29/2022 |
| FRA-2021-0032-2586 | Comment from David Bierhup | Posted | 08/29/2022 |
| FRA-2021-0032-2587 | Comment from Tracy Weiland | Posted | 08/29/2022 |
| FRA-2021-0032-2588 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2589 | Comment from Jon Stokes | Posted | 08/29/2022 |
| FRA-2021-0032-2590 | Comment from Dan Calhoun | Posted | 08/29/2022 |
| FRA-2021-0032-2591 | Comment from John Roye | Posted | 08/29/2022 |
| FRA-2021-0032-2592 | Comment from Samuel Page | Posted | 08/29/2022 |
| FRA-2021-0032-2593 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2594 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2595 | Comment from Matthew Razo | Posted | 08/29/2022 |
| FRA-2021-0032-2596 | Comment from Zac Nicholson | Posted | 08/29/2022 |
| FRA-2021-0032-2597 | Comment from Rodney Bell | Posted | 08/29/2022 |
| FRA-2021-0032-2598 | Comment from Michael Kotton | Posted | 08/29/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-2599 | Comment from Jonathan Shelton | Posted | 08/29/2022 |
| FRA-2021-0032-2600 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2601 | Comment from Randy Doyle | Posted | 08/29/2022 |
| FRA-2021-0032-2602 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2603 | Comment from Anonymous | Posted | 08/29/2022 |

| FRA-2021-0032-2604 | Comment from John Doe | Posted | 08/29/2022 |
|---|---|---|---|
| FRA-2021-0032-2605 | Comment from Brandon Rodabough | Posted | 08/29/2022 |
| FRA-2021-0032-2606 | Comment from Mack Reid | Posted | 08/29/2022 |
| FRA-2021-0032-2607 | Comment from Elliott Dew | Posted | 08/29/2022 |
| FRA-2021-0032-2608 | Comment from Corey Ryman | Posted | 08/29/2022 |
| FRA-2021-0032-2609 | Comment from Kent Spellman | Posted | 08/29/2022 |
| FRA-2021-0032-2610 | Comment from Wayne Apgar | Posted | 08/29/2022 |
| FRA-2021-0032-2611 | Comment from Bruce Muhlenburg | Posted | 08/29/2022 |
| FRA-2021-0032-2612 | Comment from Ryan BURROUGHS | Posted | 08/29/2022 |
| FRA-2021-0032-2613 | Comment from Omar Thomas | Posted | 08/29/2022 |
| FRA-2021-0032-2614 | Comment from James Valentine | Posted | 08/29/2022 |
| FRA-2021-0032-2615 | Comment from Steve Lebrecht | Posted | 08/29/2022 |
| FRA-2021-0032-2616 | Comment from Jeff Skaurud | Posted | 08/29/2022 |
| FRA-2021-0032-2617 | Comment from Johnnie Jones | Posted | 08/29/2022 |
| FRA-2021-0032-2618 | Comment from Roy Jacobs | Posted | 08/29/2022 |
| FRA-2021-0032-2619 | Comment from Richard Guy | Posted | 08/29/2022 |
| FRA-2021-0032-2620 | Comment from Matthew Lee | Posted | 08/29/2022 |
| FRA-2021-0032-2621 | Comment from Brent Sonnier | Posted | 08/29/2022 |
| FRA-2021-0032-2622 | Comment from Justin Hanes | Posted | 08/29/2022 |
| FRA-2021-0032-2623 | Comment from Jacob Dupuis | Posted | 08/29/2022 |
| FRA-2021-0032-2624 | Comment from robert white | Posted | 08/29/2022 |
| FRA-2021-0032-2625 | Comment from Duane Geddie | Posted | 08/29/2022 |
| FRA-2021-0032-2626 | Comment from Tony Hammond | Posted | 08/29/2022 |
| FRA-2021-0032-2627 | Comment from Jay Lewis | Posted | 08/29/2022 |
| FRA-2021-0032-2628 | Comment from John Gaylor | Posted | 08/29/2022 |
| FRA-2021-0032-2629 | Comment from Larry Caldwell | Posted | 08/29/2022 |
| FRA-2021-0032-2630 | Comment from Kenneth Maurer | Posted | 08/29/2022 |
| FRA-2021-0032-2631 | Comment from Boardman Humphrey | Posted | 08/29/2022 |
| FRA-2021-0032-2632 | Comment from Shaan Julian | Posted | 08/29/2022 |
| FRA-2021-0032-2633 | Comment from Shaan Julian | Posted | 08/29/2022 |
| FRA-2021-0032-2634 | Comment from David Florian | Posted | 08/29/2022 |
| FRA-2021-0032-2635 | Comment from Jon Boehlke | Posted | 08/29/2022 |
| FRA-2021-0032-2636 | Comment from Alan Schuetz | Posted | 08/29/2022 |
| FRA-2021-0032-2637 | Comment from Jeremy Luedloff | Posted | 08/29/2022 |
| FRA-2021-0032-2638 | Comment from David Weaver | Posted | 08/29/2022 |
| FRA-2021-0032-2639 | Comment from William Lane | Posted | 08/29/2022 |
| FRA-2021-0032-2640 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2641 | Comment from Blaine Swinford | Posted | 08/29/2022 |
| FRA-2021-0032-2642 | Comment from Phil Beltran | Posted | 08/29/2022 |
| FRA-2021-0032-2643 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2644 | Comment from Philip Moore | Posted | 08/29/2022 |
| FRA-2021-0032-2645 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2646 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2647 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2648 | Comment from Anonymous | Posted | 08/29/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-2649 | Comment from Richard Martin | Posted | 08/29/2022 |
| FRA-2021-0032-2650 | Comment from Christopher McKinnon | Posted | 08/29/2022 |
| FRA-2021-0032-2651 | Comment from Kinzie Gardner | Posted | 08/29/2022 |
| FRA-2021-0032-2652 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2653 | Comment from John Holmes | Posted | 08/29/2022 |
| FRA-2021-0032-2654 | Comment from Franklyn Fleites | Posted | 08/29/2022 |
| FRA-2021-0032-2655 | Comment from Vince Cancilla | Posted | 08/29/2022 |
| FRA-2021-0032-2656 | Comment from john doe | Posted | 08/29/2022 |
| FRA-2021-0032-2657 | Comment from Brady Shufflebarger | Posted | 08/29/2022 |
| FRA-2021-0032-2658 | Comment from James Potts | Posted | 08/29/2022 |
| FRA-2021-0032-2659 | Comment from Casten Larsen | Posted | 08/29/2022 |
| FRA-2021-0032-2660 | Comment from Carla Bates | Posted | 08/29/2022 |
| FRA-2021-0032-2661 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2662 | Comment from Jamie Robertson | Posted | 08/29/2022 |
| FRA-2021-0032-2663 | Comment from Talia Journée | Posted | 08/29/2022 |
| FRA-2021-0032-2664 | Comment from Seth Beam | Posted | 08/29/2022 |
| FRA-2021-0032-2665 | Comment from Albert Miller | Posted | 08/29/2022 |
| FRA-2021-0032-2666 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2667 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2668 | Comment from Donna Adam | Posted | 08/29/2022 |
| FRA-2021-0032-2669 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2670 | Comment from Elizabeth KNEPP | Posted | 08/29/2022 |
| FRA-2021-0032-2671 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2672 | Comment from Ben Britton | Posted | 08/29/2022 |
| FRA-2021-0032-2673 | Comment from Stacey Worthington | Posted | 08/29/2022 |
| FRA-2021-0032-2674 | Comment from Karson Holtsclaw | Posted | 08/29/2022 |
| FRA-2021-0032-2675 | Comment from Mark Shipp | Posted | 08/29/2022 |
| FRA-2021-0032-2676 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2677 | Comment from Doug Shinn | Posted | 08/29/2022 |
| FRA-2021-0032-2678 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2679 | Comment from Anonymous | Posted | 08/29/2022 |
| FRA-2021-0032-2680 | Comment from Karolis Gaule | Posted | 08/29/2022 |
| FRA-2021-0032-2681 | Comment from Dusty Bidwell | Posted | 08/30/2022 |
| FRA-2021-0032-2682 | Comment from Joe Kerby | Posted | 08/30/2022 |
| FRA-2021-0032-2683 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2684 | Comment from Clinton Hanzlik | Posted | 08/30/2022 |
| FRA-2021-0032-2685 | Comment from Ivy Taylor | Posted | 08/30/2022 |
| FRA-2021-0032-2686 | Comment from Brian Chastain | Posted | 08/30/2022 |
| FRA-2021-0032-2687 | Comment from Helenthal Tracy | Posted | 08/30/2022 |
| FRA-2021-0032-2688 | Comment from Chad Osborn | Posted | 08/30/2022 |
| FRA-2021-0032-2689 | Comment from Kelvin Hill | Posted | 08/30/2022 |
| FRA-2021-0032-2690 | Comment from Erik Novoa | Posted | 08/30/2022 |
| FRA-2021-0032-2691 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2692 | Comment from Kreschendalyn Backus | Posted | 08/30/2022 |
| FRA-2021-0032-2693 | Comment from James Taylor | Posted | 08/30/2022 |
| FRA-2021-0032-2694 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2695 | Comment from Anonymous | Posted | 08/30/2022 |

| FRA-2021-0032-2696 | Comment from Anonymous | Posted | 08/30/2022 |
|---|---|---|---|
| FRA-2021-0032-2697 | Comment from Gene Creed | Posted | 08/30/2022 |
| FRA-2021-0032-2698 | Comment from Sandra Heisler | Posted | 08/30/2022 |
| FRA-2021-0032-2699 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2700 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2701 | Comment from Franklin Williams | Posted | 08/30/2022 |
| FRA-2021-0032-2702 | Comment from Ernest Huscusson | Posted | 08/30/2022 |
| FRA-2021-0032-2703 | Comment from Robyn Marie Hawkins | Posted | 08/30/2022 |

| FRA-2021-0032-2704 | Comment from Anonymous | Posted | 08/30/2022 |
|---|---|---|---|
| FRA-2021-0032-2705 | Comment from D Noe | Posted | 08/30/2022 |
| FRA-2021-0032-2706 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2707 | Comment from lee schumacher | Posted | 08/30/2022 |
| FRA-2021-0032-2708 | Comment from Oliver Torrence | Posted | 08/30/2022 |
| FRA-2021-0032-2709 | Comment from Barbara Shelton | Posted | 08/30/2022 |
| FRA-2021-0032-2710 | Comment from Sue Dalman | Posted | 08/30/2022 |
| FRA-2021-0032-2711 | Comment from Sue Dalman | Posted | 08/30/2022 |
| FRA-2021-0032-2712 | Comment from Justin Eddins | Posted | 08/30/2022 |
| FRA-2021-0032-2713 | Comment from James Baker | Posted | 08/30/2022 |
| FRA-2021-0032-2714 | Comment from Justin Wooten | Posted | 08/30/2022 |
| FRA-2021-0032-2715 | Comment from Kelly Cyprien | Posted | 08/30/2022 |
| FRA-2021-0032-2716 | Comment from Brock Towell | Posted | 08/30/2022 |
| FRA-2021-0032-2717 | Comment from Scott Madson | Posted | 08/30/2022 |
| FRA-2021-0032-2718 | Comment from Tim Witt | Posted | 08/30/2022 |
| FRA-2021-0032-2719 | Comment from Matt Shelton | Posted | 08/30/2022 |
| FRA-2021-0032-2720 | Comment from Ann Lebrecht | Posted | 08/30/2022 |
| FRA-2021-0032-2721 | Comment from Rodolfo Zambrano | Posted | 08/30/2022 |
| FRA-2021-0032-2722 | Comment from Harry Poole | Posted | 08/30/2022 |
| FRA-2021-0032-2723 | Comment from Ryan Sherman | Posted | 08/30/2022 |
| FRA-2021-0032-2724 | Comment from Joseph Casper | Posted | 08/30/2022 |
| FRA-2021-0032-2725 | Comment from GABRIEL GARCIA | Posted | 08/30/2022 |
| FRA-2021-0032-2726 | Comment from Shannon Carrigan | Posted | 08/30/2022 |
| FRA-2021-0032-2727 | Comment from Kevin Barnett | Posted | 08/30/2022 |
| FRA-2021-0032-2728 | Comment from Charles Portwood | Posted | 08/30/2022 |
| FRA-2021-0032-2729 | Comment from Sarah Johnson | Posted | 08/30/2022 |
| FRA-2021-0032-2730 | Comment from Benjamin Wright | Posted | 08/30/2022 |
| FRA-2021-0032-2731 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2732 | Comment from Andi Shotwell | Posted | 08/30/2022 |
| FRA-2021-0032-2733 | Comment from Andrew Gansner | Posted | 08/30/2022 |
| FRA-2021-0032-2734 | Comment from Merle Lawrence | Posted | 08/30/2022 |
| FRA-2021-0032-2735 | Comment from Jerod Williams | Posted | 08/30/2022 |
| FRA-2021-0032-2736 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2737 | Comment from Cassidy Gerstorff | Posted | 08/30/2022 |
| FRA-2021-0032-2738 | Comment from Michael Jamison | Posted | 08/30/2022 |
| FRA-2021-0032-2739 | Comment from Jeff Ganos | Posted | 08/30/2022 |
| FRA-2021-0032-2740 | Comment from Sharyce Green | Posted | 08/30/2022 |
| FRA-2021-0032-2741 | Comment from Aaron Fuller | Posted | 08/30/2022 |
| FRA-2021-0032-2742 | Comment from Aaron Fuller | Posted | 08/30/2022 |
| FRA-2021-0032-2743 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2744 | Comment from Kacie Kefgen | Posted | 08/30/2022 |
| FRA-2021-0032-2745 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2746 | Comment from A railroader At BNSF | Posted | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-2747 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2748 | Comment from LucaS Knaff | Posted | 08/30/2022 |
| FRA-2021-0032-2749 | Comment from Jan k Laird | Posted | 08/30/2022 |
| FRA-2021-0032-2750 | Comment from Allen McIntosh | Posted | 08/30/2022 |
| FRA-2021-0032-2751 | Comment from Erik Thames | Posted | 08/30/2022 |
| FRA-2021-0032-2752 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2753 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2754 | Comment from oscar gaguancela | Posted | 08/30/2022 |
| FRA-2021-0032-2755 | Comment from Byron K Wright | Posted | 08/30/2022 |
| FRA-2021-0032-2756 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2757 | Comment from Chris Dupre | Posted | 08/30/2022 |
| FRA-2021-0032-2758 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2759 | Comment from Tim Beister | Posted | 08/30/2022 |
| FRA-2021-0032-2760 | Comment from Ramona Aboul Hosn | Posted | 08/30/2022 |
| FRA-2021-0032-2761 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2762 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2763 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2764 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2765 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2766 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2767 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2768 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2769 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2770 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2771 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2772 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2773 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2774 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2775 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2776 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2777 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2778 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2779 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2780 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2781 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2782 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2783 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2784 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2785 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2786 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2787 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2788 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2789 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2790 | Comment from Scott Piekarski | Posted | 08/30/2022 |
| FRA-2021-0032-2791 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2792 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2793 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2794 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2795 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2796 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2797 | Comment from Anonymous | Posted | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-2798 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2799 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2800 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2801 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2802 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2803 | Comment from Anonymous | Posted | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-2804 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2805 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2806 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2807 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2808 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2809 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2810 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2811 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2812 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2813 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2814 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2815 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2816 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2817 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2818 | Comment from Richard Mann | Posted | 08/30/2022 |
| FRA-2021-0032-2819 | Comment from Shane Moore | Posted | 08/30/2022 |
| FRA-2021-0032-2820 | Comment from Edward Oliver | Posted | 08/30/2022 |
| FRA-2021-0032-2821 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2822 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2823 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2824 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2825 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2826 | Comment from James Baranski | Posted | 08/30/2022 |
| FRA-2021-0032-2827 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2828 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2829 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2830 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2831 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2832 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2833 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2834 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2835 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2836 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2837 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2838 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2839 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2840 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2841 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2842 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2843 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2844 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2845 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2846 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2847 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2848 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2849 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2850 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2851 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2852 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2853 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2854 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2855 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2856 | Comment from Anonymous | Posted | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-2857 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2858 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2859 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2860 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2861 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2862 | **Comment from Todd Foy** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2863 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2864 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2865 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2866 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2867 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2868 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2869 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2870 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2871 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2872 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2873 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2874 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2875 | **Comment from Gerret Elizondo** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2876 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2877 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2878 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2879 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2880 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2881 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2882 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2883 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2884 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2885 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2886 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2887 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2888 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2889 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2890 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2891 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2892 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2893 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2894 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2895 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2896 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2897 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2898 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2899 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2900 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2901 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2902 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-2903 | **Comment from Anonymous** | **Posted** | **08/30/2022** |

| FRA-2021-0032-2904 | Comment from Anonymous | Posted | 08/30/2022 |
|---|---|---|---|
| FRA-2021-0032-2905 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2906 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2907 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2908 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2909 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2910 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2911 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2912 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2913 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2914 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2915 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2916 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2917 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2918 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2919 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2920 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2921 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2922 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2923 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2924 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2925 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2926 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2927 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2928 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2929 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2930 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2931 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2932 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2933 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2934 | Comment from Patrick Anderson | Posted | 08/30/2022 |
| FRA-2021-0032-2935 | Comment from Stephen Land | Posted | 08/30/2022 |
| FRA-2021-0032-2936 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2937 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2938 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2939 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2940 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2941 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2942 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2943 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2944 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2945 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2946 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2947 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2948 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2949 | Comment from Lawrence Mozena | Posted | 08/30/2022 |
| FRA-2021-0032-2950 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2951 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2952 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2953 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2954 | Comment from Anonymous | Posted | 08/30/2022 |

| FRA-2021-0032-2955 | Comment from Anonymous | Posted | 08/30/2022 |
|---|---|---|---|
| FRA-2021-0032-2956 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2957 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2958 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2959 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2960 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2961 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2962 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2963 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2964 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2965 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2966 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2967 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2968 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2969 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2970 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2971 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2972 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2973 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2974 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2975 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2976 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2977 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2978 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2979 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2980 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2981 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2982 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2983 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2984 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2985 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2986 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2987 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2988 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2989 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2990 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2991 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2992 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2993 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2994 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2995 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2996 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2997 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2998 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-2999 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3000 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3001 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3002 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3003 | Comment from Anonymous | Posted | 08/30/2022 |

| FRA-2021-0032-3004 | Comment from Anonymous | Posted | 08/30/2022 |
|---|---|---|---|
| FRA-2021-0032-3005 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3006 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3007 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3008 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3009 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3010 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3011 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3012 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3013 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3014 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3015 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3016 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3017 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3018 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3019 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3020 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3021 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3022 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3023 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3024 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3025 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3026 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3027 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3028 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3029 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3030 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3031 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3032 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3033 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3034 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3035 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3036 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3037 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3038 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3039 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3040 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3041 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3042 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3043 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3044 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3045 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3046 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3047 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3048 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3049 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3050 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3051 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3052 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3053 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3054 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3055 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3056 | Comment from Anonymous | Posted | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-3057 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3058 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3059 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3060 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3061 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3062 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3063 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3064 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3065 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3066 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3067 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3068 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3069 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3070 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3071 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3072 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3073 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3074 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3075 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3076 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3077 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3078 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3079 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3080 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3081 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3082 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3083 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3084 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3085 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3086 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3087 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3088 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3089 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3090 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3091 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3092 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3093 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3094 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3095 | Comment from Mike Strovers | Posted | 08/30/2022 |
| FRA-2021-0032-3096 | Comment from William Harrington | Posted | 08/30/2022 |
| FRA-2021-0032-3097 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3098 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3099 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3100 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3101 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3102 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3103 | Comment from Anonymous | Posted | 08/30/2022 |

| FRA-2021-0032-3104 | Comment from Anonymous | Posted | 08/30/2022 |
|---|---|---|---|
| FRA-2021-0032-3105 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3106 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3107 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3108 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3109 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3110 | Comment from Joshua Little | Posted | 08/30/2022 |
| FRA-2021-0032-3111 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3112 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3113 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3114 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3115 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3116 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3117 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3118 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3119 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3120 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3121 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3122 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3123 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3124 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3125 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3126 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3127 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3128 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3129 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3130 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3131 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3132 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3133 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3134 | Comment from American Academy of Sleep Medicine | Posted | 08/30/2022 |
| FRA-2021-0032-3135 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3136 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3137 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3138 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3139 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3140 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3141 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3142 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3143 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3144 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3145 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3146 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3147 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3148 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3149 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3150 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3151 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3152 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3153 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3154 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3155 | Comment from Anonymous | Posted | 08/30/2022 |

| FRA-2021-0032-3156 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3157 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3158 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3159 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3160 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3161 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3162 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3163 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3164 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3165 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3166 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3167 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3168 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3169 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3170 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3171 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3172 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3173 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3174 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3175 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3176 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3177 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3178 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3179 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3180 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3181 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3182 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3183 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3184 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3185 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3186 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3187 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3188 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3189 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3190 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3191 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3192 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3193 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3194 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3195 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3196 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3197 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3198 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3199 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3200 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3201 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3202 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3203 | Comment from Anonymous | Posted | 08/30/2022 |

| FRA-2021-0032-3204 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3205 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3206 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3207 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3208 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3209 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3210 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3211 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3212 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3213 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3214 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3215 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3216 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3217 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3218 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3219 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3220 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3221 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3222 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3223 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3224 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3225 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3226 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3227 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3228 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3229 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3230 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3231 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3232 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3233 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3234 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3235 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3236 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3237 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3238 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3239 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3240 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3241 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3242 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3243 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3244 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3245 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3246 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3247 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3248 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3249 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3250 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3251 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3252 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3253 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3254 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3255 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3256 | Comment from Anonymous | Posted | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-3257 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3258 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3259 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3260 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3261 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3262 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3263 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3264 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3265 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3266 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3267 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3268 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3269 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3270 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3271 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3272 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3273 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3274 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3275 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3276 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3277 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3278 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3279 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3280 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3281 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3282 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3283 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3284 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3285 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3286 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3287 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3288 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3289 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3290 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3291 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3292 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3293 | Comment from Mark Talbott | Posted | 08/30/2022 |
| FRA-2021-0032-3294 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3295 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3296 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3297 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3298 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3299 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3300 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3301 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3302 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3303 | Comment from Anonymous | Posted | 08/30/2022 |

| FRA-2021-0032-3304 | Comment from Anonymous | Posted | 08/30/2022 |
|---|---|---|---|
| FRA-2021-0032-3305 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3306 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3307 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3308 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3309 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3310 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3311 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3312 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3313 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3314 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3315 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3316 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3317 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3318 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3319 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3320 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3321 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3322 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3323 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3324 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3325 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3326 | Comment from KC Chasek | Posted | 08/30/2022 |
| FRA-2021-0032-3327 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3328 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3329 | Comment from Concerned Citizen | Posted | 08/30/2022 |
| FRA-2021-0032-3330 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3331 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3332 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3333 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3334 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3335 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3336 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3337 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3338 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3339 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3340 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3341 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3342 | Comment from Larry Albright | Posted | 08/30/2022 |
| FRA-2021-0032-3343 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3344 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3345 | Comment from Jimmy Garrison | Posted | 08/30/2022 |
| FRA-2021-0032-3346 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3347 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3348 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3349 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3350 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3351 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3352 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3353 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3354 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3355 | Comment from Anonymous | Posted | 08/30/2022 |

| FRA-2021-0032-3356 | Comment from Anonymous | Posted | 08/30/2022 |
|---|---|---|---|
| FRA-2021-0032-3357 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3358 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3359 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3360 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3361 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3362 | Comment from Kelvin Lumberry | Posted | 08/30/2022 |
| FRA-2021-0032-3363 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3364 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3365 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3366 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3367 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3368 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3369 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3370 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3371 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3372 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3373 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3374 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3375 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3376 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3377 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3378 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3379 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3380 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3381 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3382 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3383 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3384 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3385 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3386 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3387 | Comment from Brian Pegorsch | Posted | 08/30/2022 |
| FRA-2021-0032-3388 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3389 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3390 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3391 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3392 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3393 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3394 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3395 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3396 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3397 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3398 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3399 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3400 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3401 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3402 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3403 | Comment from Anonymous | Posted | 08/30/2022 |

| FRA-2021-0032-3404 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3405 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3406 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3407 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3408 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3409 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3410 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3411 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3412 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3413 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3414 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3415 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3416 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3417 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3418 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3419 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3420 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3421 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3422 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3423 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3424 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3425 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3426 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3427 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3428 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3429 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3430 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3431 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3432 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3433 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3434 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3435 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3436 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3437 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3438 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3439 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3440 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3441 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3442 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3443 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3444 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3445 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3446 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3447 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3448 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3449 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3450 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3451 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3452 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3453 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3454 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3455 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3456 | Comment from Anonymous | Posted | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-3457 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3458 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3459 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3460 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3461 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3462 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3463 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3464 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3465 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3466 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3467 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3468 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3469 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3470 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3471 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3472 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3473 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3474 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3475 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3476 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3477 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3478 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3479 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3480 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3481 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3482 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3483 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3484 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3485 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3486 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3487 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3488 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3489 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3490 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3491 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3492 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3493 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3494 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3495 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3496 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3497 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3498 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3499 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3500 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3501 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3502 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3503 | Comment from Anonymous | Posted | 08/30/2022 |

| FRA-2021-0032-3504 | Comment from Anonymous | Posted | 08/30/2022 |
|---|---|---|---|
| FRA-2021-0032-3505 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3506 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3507 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3508 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3509 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3510 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3511 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3512 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3513 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3514 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3515 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3516 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3517 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3518 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3519 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3520 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3521 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3522 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3523 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3524 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3525 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3526 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3527 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3528 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3529 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3530 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3531 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3532 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3533 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3534 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3535 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3536 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3537 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3538 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3539 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3540 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3541 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3542 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3543 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3544 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3545 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3546 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3547 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3548 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3549 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3550 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3551 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3552 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3553 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3554 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3555 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3556 | Comment from Anonymous | Posted | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-3557 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3558 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3559 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3560 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3561 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3562 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3563 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3564 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3565 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3566 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3567 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3568 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3569 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3570 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3571 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3572 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3573 | Comment from Felicity Solomon | Posted | 08/30/2022 |
| FRA-2021-0032-3574 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3575 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3576 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3577 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3578 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3579 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3580 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3581 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3582 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3583 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3584 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3585 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3586 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3587 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3588 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3589 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3590 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3591 | Comment from Michel Brindell | Posted | 08/30/2022 |
| FRA-2021-0032-3592 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3593 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3594 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3595 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3596 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3597 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3598 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3599 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3600 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3601 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3602 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3603 | Comment from Anonymous | Posted | 08/30/2022 |

| FRA-2021-0032-3604 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3605 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3606 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3607 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3608 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3609 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3610 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3611 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3612 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3613 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3614 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3615 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3616 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3617 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3618 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3619 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3620 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3621 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3622 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3623 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3624 | Comment from John McGraw | Posted | 08/30/2022 |
| FRA-2021-0032-3625 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3626 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3627 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3628 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3629 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3630 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3631 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3632 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3633 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3634 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3635 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3636 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3637 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3638 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3639 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3640 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3641 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3642 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3643 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3644 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3645 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3646 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3647 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3648 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3649 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3650 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3651 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3652 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3653 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3654 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3655 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3656 | Comment from Anonymous | Posted | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-3657 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3658 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3659 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3660 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3661 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3662 | Comment from Mike Dickerson | Posted | 08/30/2022 |
| FRA-2021-0032-3663 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3664 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3665 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3666 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3667 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3668 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3669 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3670 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3671 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3672 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3673 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3674 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3675 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3676 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3677 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3678 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3679 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3680 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3681 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3682 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3683 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3684 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3685 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3686 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3687 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3688 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3689 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3690 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3691 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3692 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3693 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3694 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3695 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3696 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3697 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3698 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3699 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3700 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3701 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3702 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3703 | Comment from Anonymous | Posted | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-3704 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3705 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3706 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3707 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3708 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3709 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3710 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3711 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3712 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3713 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3714 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3715 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3716 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3717 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3718 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3719 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3720 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3721 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3722 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3723 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3724 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3725 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3726 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3727 | Comment from F.D. Teasley | Posted | 08/30/2022 |
| FRA-2021-0032-3728 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3729 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3730 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3731 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3732 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3733 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3734 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3735 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3736 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3737 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3738 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3739 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3740 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3741 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3742 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3743 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3744 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3745 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3746 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3747 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3748 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3749 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3750 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3751 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3752 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3753 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3754 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3755 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3756 | Comment from Anonymous | Posted | 08/30/2022 |

| FRA-2021-0032-3757 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
|---|---|---|---|
| FRA-2021-0032-3758 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3759 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3760 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3761 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3762 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3763 | **Comment from Evan Knepp** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3764 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3765 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3766 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3767 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3768 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3769 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3770 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3771 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3772 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3773 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3774 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3775 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3776 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3777 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3778 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3779 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3780 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3781 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3782 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3783 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3784 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3785 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3786 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3787 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3788 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3789 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3790 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3791 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3792 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3793 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3794 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3795 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3796 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3797 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3798 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3799 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3800 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3801 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3802 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3803 | **Comment from Anonymous** | **Posted** | **08/30/2022** |

| | | | |
|---|---|---|---|
| FRA-2021-0032-3804 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3805 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3806 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3807 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3808 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3809 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3810 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3811 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3812 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3813 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3814 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3815 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3816 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3817 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3818 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3819 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3820 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3821 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3822 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3823 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3824 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3825 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3826 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3827 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3828 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3829 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3830 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3831 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3832 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3833 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3834 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3835 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3836 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3837 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3838 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3839 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3840 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3841 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3842 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3843 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3844 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3845 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3846 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3847 | **Comment from Kristina Thompson** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3848 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3849 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3850 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3851 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3852 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3853 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3854 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-3855 | **Comment from Anonymous** | **Posted** | **08/30/2022** |

| | | | |
|---|---|---|---|
| FRA-2021-0032-3856 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3857 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3858 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3859 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3860 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3861 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3862 | Comment from Clark Thomson | Posted | 08/30/2022 |
| FRA-2021-0032-3863 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3864 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3865 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3866 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3867 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3868 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3869 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3870 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3871 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3872 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3873 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3874 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3875 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3876 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3877 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3878 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3879 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3880 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3881 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3882 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3883 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3884 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3885 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3886 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3887 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3888 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3889 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3890 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3891 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3892 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3893 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3894 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3895 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3896 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3897 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3898 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3899 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3900 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3901 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3902 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3903 | Comment from Anonymous | Posted | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-3904 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3905 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3906 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3907 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3908 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3909 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3910 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3911 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3912 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3913 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3914 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3915 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3916 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3917 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3918 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3919 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3920 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3921 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3922 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3923 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3924 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3925 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3926 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3927 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3928 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3929 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3930 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3931 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3932 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3933 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3934 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3935 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3936 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3937 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3938 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3939 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3940 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3941 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3942 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3943 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3944 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3945 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3946 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3947 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3948 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3949 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3950 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3951 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3952 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3953 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3954 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3955 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3956 | Comment from Anonymous | Posted | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-3957 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3958 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3959 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3960 | Comment from Charles Noonan | Posted | 08/30/2022 |
| FRA-2021-0032-3961 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3962 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3963 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3964 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3965 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3966 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3967 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3968 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3969 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3970 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3971 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3972 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3973 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3974 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3975 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3976 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3977 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3978 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3979 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3980 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3981 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3982 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3983 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3984 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3985 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3986 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3987 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3988 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3989 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3990 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3991 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3992 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3993 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3994 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3995 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3996 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3997 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3998 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-3999 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4000 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4001 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4002 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4003 | Comment from Anonymous | Posted | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-4004 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4005 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4006 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4007 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4008 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4009 | **Comment from James Adamson** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4010 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4011 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4012 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4013 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4014 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4015 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4016 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4017 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4018 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4019 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4020 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4021 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4022 | **Comment from Anthony Dinigro** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4023 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4024 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4025 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4026 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4027 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4028 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4029 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4030 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4031 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4032 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4033 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4034 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4035 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4036 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4037 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4038 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4039 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4040 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4041 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4042 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4043 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4044 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4045 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4046 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4047 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4048 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4049 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4050 | **Comment from Derek Fintz** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4051 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4052 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4053 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4054 | **Comment from Anonymous** | **Posted** | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-4055 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4056 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4057 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4058 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4059 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4060 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4061 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4062 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4063 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4064 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4065 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4066 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4067 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4068 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4069 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4070 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4071 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4072 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4073 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4074 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4075 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4076 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4077 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4078 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4079 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4080 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4081 | Comment from Ashley Humphrey | Posted | 08/30/2022 |
| FRA-2021-0032-4082 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4083 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4084 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4085 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4086 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4087 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4088 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4089 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4090 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4091 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4092 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4093 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4094 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4095 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4096 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4097 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4098 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4099 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4100 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4101 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4102 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4103 | Comment from Anonymous | Posted | 08/30/2022 |

| FRA-2021-0032-4104 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
|---|---|---|---|
| FRA-2021-0032-4105 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4106 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4107 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4108 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4109 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4110 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4111 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4112 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4113 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4114 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4115 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4116 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4117 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4118 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4119 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4120 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4121 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4122 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4123 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4124 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4125 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4126 | **Comment from Jim Kunis** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4127 | **Comment from Jim Kunis** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4128 | **Comment from Jim Kunis** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4129 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4130 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4131 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4132 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4133 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4134 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4135 | **Comment from Christy Teaford** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4136 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4137 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4138 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4139 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4140 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4141 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4142 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4143 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4144 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4145 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4146 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4147 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4148 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4149 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4150 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4151 | **Comment from Thomas Soper** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4152 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4153 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4154 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4155 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4156 | **Comment from Anonymous** | **Posted** | 08/30/2022 |

| FRA-2021-0032-4157 | Comment from Anonymous | Posted | 08/30/2022 |
|---|---|---|---|
| FRA-2021-0032-4158 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4159 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4160 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4161 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4162 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4163 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4164 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4165 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4166 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4167 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4168 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4169 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4170 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4171 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4172 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4173 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4174 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4175 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4176 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4177 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4178 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4179 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4180 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4181 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4182 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4183 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4184 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4185 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4186 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4187 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4188 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4189 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4190 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4191 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4192 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4193 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4194 | Comment from Ryan Gilbertson | Posted | 08/30/2022 |
| FRA-2021-0032-4195 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4196 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4197 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4198 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4199 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4200 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4201 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4202 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4203 | Comment from Anonymous | Posted | 08/30/2022 |

| FRA-2021-0032-4204 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4205 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4206 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4207 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4208 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4209 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4210 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4211 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4212 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4213 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4214 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4215 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4216 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4217 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4218 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4219 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4220 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4221 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4222 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4223 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4224 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4225 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4226 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4227 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4228 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4229 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4230 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4231 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4232 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4233 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4234 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4235 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4236 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4237 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4238 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4239 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4240 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4241 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4242 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4243 | Comment from Jus Joh | Posted | 08/30/2022 |
| FRA-2021-0032-4244 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4245 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4246 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4247 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4248 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4249 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4250 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4251 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4252 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4253 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4254 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4255 | Comment from Anonymous | Posted | 08/30/2022 |
| FRA-2021-0032-4256 | Comment from Anonymous | Posted | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-4257 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4258 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4259 | **Comment from Carol Dwyer** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4260 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4261 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4262 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4263 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4264 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4265 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4266 | **Comment from Tammy Sargent** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4267 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4268 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4269 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4270 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4271 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4272 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4273 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4274 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4275 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4276 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4277 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4278 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4279 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4280 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4281 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4282 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4283 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4284 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4285 | **Comment from BLET** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4286 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4287 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4288 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4289 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4290 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4291 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4292 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4293 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4294 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4295 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4296 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4297 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4298 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4299 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4300 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4301 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4302 | **Comment from Anonymous** | **Posted** | 08/30/2022 |
| FRA-2021-0032-4303 | **Comment from Anonymous** | **Posted** | 08/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-4304 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4305 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4306 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4307 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4308 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4309 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4310 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4311 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4312 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4313 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4314 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4315 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4316 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4317 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4318 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4319 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4320 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4321 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4322 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4323 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4324 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4325 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4326 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4327 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4328 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4329 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4330 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4331 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4332 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4333 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4334 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4335 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4336 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4337 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4338 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4339 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4340 | **Comment from Anonymous** | **Posted** | **08/30/2022** |
| FRA-2021-0032-4341 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4342 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4343 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4344 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4345 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4346 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4347 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4348 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4349 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4350 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4351 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4352 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4353 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4354 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4355 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4356 | **Comment from Anonymous** | **Posted** | **08/31/2022** |

| FRA-2021-0032-4357 | Comment from Anonymous | Posted | 08/31/2022 |
|---|---|---|---|
| FRA-2021-0032-4358 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4359 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4360 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4361 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4362 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4363 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4364 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4365 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4366 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4367 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4368 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4369 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4370 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4371 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4372 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4373 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4374 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4375 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4376 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4377 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4378 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4379 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4380 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4381 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4382 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4383 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4384 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4385 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4386 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4387 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4388 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4389 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4390 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4391 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4392 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4393 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4394 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4395 | Comment from Lawrence Brewer | Posted | 08/31/2022 |
| FRA-2021-0032-4396 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4397 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4398 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4399 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4400 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4401 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4402 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4403 | Comment from Anonymous | Posted | 08/31/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-4404 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4405 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4406 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4407 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4408 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4409 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4410 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4411 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4412 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4413 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4414 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4415 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4416 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4417 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4418 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4419 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4420 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4421 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4422 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4423 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4424 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4425 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4426 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4427 | **Comment from William Holder** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4428 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4429 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4430 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4431 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4432 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4433 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4434 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4435 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4436 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4437 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4438 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4439 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4440 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4441 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4442 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4443 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4444 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4445 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4446 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4447 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4448 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4449 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4450 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4451 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4452 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4453 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4454 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4455 | **Comment from Anonymous** | **Posted** | **08/31/2022** |
| FRA-2021-0032-4456 | **Comment from Anonymous** | **Posted** | **08/31/2022** |

| | | | |
|---|---|---|---|
| FRA-2021-0032-4457 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4458 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4459 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4460 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4461 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4462 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4463 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4464 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4465 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4466 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4467 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4468 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4469 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4470 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4471 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4472 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4473 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4474 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4475 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4476 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4477 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4478 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4479 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4480 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4481 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4482 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4483 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4484 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4485 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4486 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4487 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4488 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4489 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4490 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4491 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4492 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4493 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4494 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4495 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4496 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4497 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4498 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4499 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4500 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4501 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4502 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4503 | Comment from Anonymous | Posted | 08/31/2022 |

| FRA-2021-0032-4504 | Comment from Anonymous | Posted | 08/31/2022 |
|---|---|---|---|
| FRA-2021-0032-4505 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4506 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4507 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4508 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4509 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4510 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4511 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4512 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4513 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4514 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4515 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4516 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4517 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4518 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4519 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4520 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4521 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4522 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4523 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4524 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4525 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4526 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4527 | Comment from Richard Forbey | Posted | 08/31/2022 |
| FRA-2021-0032-4528 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4529 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4530 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4531 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4532 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4533 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4534 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4535 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4536 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4537 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4538 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4539 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4540 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4541 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4542 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4543 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4544 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4545 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4546 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4547 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4548 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4549 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4550 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4551 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4552 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4553 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4554 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4555 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4556 | Comment from Anonymous | Posted | 08/31/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-4557 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4558 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4559 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4560 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4561 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4562 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4563 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4564 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4565 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4566 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4567 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4568 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4569 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4570 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4571 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4572 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4573 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4574 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4575 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4576 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4577 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4578 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4579 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4580 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4581 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4582 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4583 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4584 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4585 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4586 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4587 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4588 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4589 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4590 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4591 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4592 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4593 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4594 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4595 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4596 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4597 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4598 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4599 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4600 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4601 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4602 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4603 | Comment from Anonymous | Posted | 08/31/2022 |

| FRA-2021-0032-4604 | Comment from Anonymous | Posted | 08/31/2022 |
|---|---|---|---|
| FRA-2021-0032-4605 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4606 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4607 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4608 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4609 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4610 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4611 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4612 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4613 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4614 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4615 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4616 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4617 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4618 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4619 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4620 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4621 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4622 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4623 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4624 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4625 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4626 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4627 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4628 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4629 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4630 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4631 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4632 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4633 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4634 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4635 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4636 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4637 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4638 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4639 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4640 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4641 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4642 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4643 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4644 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4645 | Comment from Damon Hartley | Posted | 08/31/2022 |
| FRA-2021-0032-4646 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4647 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4648 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4649 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4650 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4651 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4652 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4653 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4654 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4655 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4656 | Comment from Anonymous | Posted | 08/31/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-4657 | **Comment from Kin Gambrell** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4658 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4659 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4660 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4661 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4662 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4663 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4664 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4665 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4666 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4667 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4668 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4669 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4670 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4671 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4672 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4673 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4674 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4675 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4676 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4677 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4678 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4679 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4680 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4681 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4682 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4683 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4684 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4685 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4686 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4687 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4688 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4689 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4690 | **Comment from Richard McGovern** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4691 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4692 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4693 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4694 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4695 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4696 | **Comment from Ben Rankin** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4697 | **Comment from Noah Garcia** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4698 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4699 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4700 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4701 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4702 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-4703 | **Comment from Anonymous** | **Posted** | 08/31/2022 |

| FRA-2021-0032-4704 | Comment from Anonymous | Posted | 08/31/2022 |
|---|---|---|---|
| FRA-2021-0032-4705 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4706 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4707 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4708 | Comment from Billy Rodriguez | Posted | 08/31/2022 |
| FRA-2021-0032-4709 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4710 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4711 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4712 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4713 | Comment from Patricia Stickney | Posted | 08/31/2022 |
| FRA-2021-0032-4714 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4715 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4716 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4717 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4718 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4719 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4720 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4721 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4722 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4723 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4724 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4725 | Comment from Josh Howard | Posted | 08/31/2022 |
| FRA-2021-0032-4726 | Comment from Christopher Arnold | Posted | 08/31/2022 |
| FRA-2021-0032-4727 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4728 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4729 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4730 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4731 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4732 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4733 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4734 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4735 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4736 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4737 | Comment from Bradley Margeson | Posted | 08/31/2022 |
| FRA-2021-0032-4738 | Comment from Ken Fuller | Posted | 08/31/2022 |
| FRA-2021-0032-4739 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4740 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4741 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4742 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4743 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4744 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4745 | Comment from Justin Treu | Posted | 08/31/2022 |
| FRA-2021-0032-4746 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4747 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4748 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4749 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4750 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4751 | Comment from Ignacio Rodriguez | Posted | 08/31/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-4752 | Comment from Raymond Webster | Posted | 08/31/2022 |
| FRA-2021-0032-4753 | Comment from Ted Fatzer | Posted | 08/31/2022 |
| FRA-2021-0032-4754 | Comment from Jacob Stratman | Posted | 08/31/2022 |
| FRA-2021-0032-4755 | Comment from Kristian Melone | Posted | 08/31/2022 |
| FRA-2021-0032-4756 | Comment from Michael Walker | Posted | 08/31/2022 |
| FRA-2021-0032-4757 | Comment from Tom White | Posted | 08/31/2022 |
| FRA-2021-0032-4758 | Comment from Chris Dupre | Posted | 08/31/2022 |
| FRA-2021-0032-4759 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4760 | Comment from Joaquin Goodman | Posted | 08/31/2022 |
| FRA-2021-0032-4761 | Comment from Kyle Becerra | Posted | 08/31/2022 |
| FRA-2021-0032-4762 | Comment from Scott Piekarski | Posted | 08/31/2022 |
| FRA-2021-0032-4763 | Comment from Shawn King | Posted | 08/31/2022 |
| FRA-2021-0032-4764 | Comment from Shannon Durousseau | Posted | 08/31/2022 |
| FRA-2021-0032-4765 | Comment from Terrance Rhymes | Posted | 08/31/2022 |
| FRA-2021-0032-4766 | Comment from Tremario Lewis | Posted | 08/31/2022 |
| FRA-2021-0032-4767 | Comment from Matthew Postma | Posted | 08/31/2022 |
| FRA-2021-0032-4768 | Comment from Timothy Gwyn | Posted | 08/31/2022 |
| FRA-2021-0032-4769 | Comment from Sheron Von Merta | Posted | 08/31/2022 |
| FRA-2021-0032-4770 | Comment from Jeff Miller | Posted | 08/31/2022 |
| FRA-2021-0032-4771 | Comment from Erik Gilmore | Posted | 08/31/2022 |
| FRA-2021-0032-4772 | Comment from Esaie Benoit | Posted | 08/31/2022 |
| FRA-2021-0032-4773 | Comment from John Zdrodowski | Posted | 08/31/2022 |
| FRA-2021-0032-4774 | Comment from Jakub Szyzdek | Posted | 08/31/2022 |
| FRA-2021-0032-4775 | Comment from Kade Harl | Posted | 08/31/2022 |
| FRA-2021-0032-4776 | Comment from James Louis | Posted | 08/31/2022 |
| FRA-2021-0032-4777 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4778 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4779 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4780 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4781 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4782 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4783 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4784 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4785 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4786 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4787 | Comment from Damon Parker | Posted | 08/31/2022 |
| FRA-2021-0032-4788 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4789 | Comment from Phillip Glapion | Posted | 08/31/2022 |
| FRA-2021-0032-4790 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4791 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4792 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4793 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4794 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4795 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4796 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4797 | Comment from Anonymous | Posted | 08/31/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-4798 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4799 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4800 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4801 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4802 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4803 | Comment from Anonymous | Posted | 08/31/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-4804 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4805 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4806 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4807 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4808 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4809 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4810 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4811 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4812 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4813 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4814 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4815 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4816 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4817 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4818 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4819 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4820 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4821 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4822 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4823 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4824 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4825 | Comment from Randall Gunter II | Posted | 08/31/2022 |
| FRA-2021-0032-4826 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4827 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4828 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4829 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4830 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4831 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4832 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4833 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4834 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4835 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4836 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4837 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4838 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4839 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4840 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4841 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4842 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4843 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4844 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4845 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4846 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4847 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4848 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4849 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4850 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4851 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4852 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4853 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4854 | Comment from Anonymous | Posted | 08/31/2022 |

| FRA-2021-0032-4855 | Comment from Daniel Manning | Posted | 08/31/2022 |
|---|---|---|---|
| FRA-2021-0032-4856 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4857 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4858 | Comment from David Douglas | Posted | 08/31/2022 |
| FRA-2021-0032-4859 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4860 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4861 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4862 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4863 | Comment from Joe Rorvik | Posted | 08/31/2022 |
| FRA-2021-0032-4864 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4865 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4866 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4867 | Comment from David Burris | Posted | 08/31/2022 |
| FRA-2021-0032-4868 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4869 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4870 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4871 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4872 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4873 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4874 | Comment from ken oels | Posted | 08/31/2022 |
| FRA-2021-0032-4875 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4876 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4877 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4878 | Comment from Suzanne Levinson | Posted | 08/31/2022 |
| FRA-2021-0032-4879 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4880 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4881 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4882 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4883 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4884 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4885 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4886 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4887 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4888 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4889 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4890 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4891 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4892 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4893 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4894 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4895 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4896 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4897 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4898 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4899 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4900 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4901 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4902 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4903 | Comment from Anonymous | Posted | 08/31/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-4904 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4905 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4906 | Comment from Jeremiah Smith | Posted | 08/31/2022 |
| FRA-2021-0032-4907 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4908 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4909 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4910 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4911 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4912 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4913 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4914 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4915 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4916 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4917 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4918 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4919 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4920 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4921 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4922 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4923 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4924 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4925 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4926 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4927 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4928 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4929 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4930 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4931 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4932 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4933 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4934 | Comment from Glenn Dudley | Posted | 08/31/2022 |
| FRA-2021-0032-4935 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4936 | Comment from Daniel Hannigan | Posted | 08/31/2022 |
| FRA-2021-0032-4937 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4938 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4939 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4940 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4941 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4942 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4943 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4944 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4945 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4946 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4947 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4948 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4949 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4950 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4951 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4952 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4953 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4954 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4955 | Comment from Anonymous | Posted | 08/31/2022 |

| FRA-2021-0032-4956 | Comment from Anonymous | Posted | 08/31/2022 |
|---|---|---|---|
| FRA-2021-0032-4957 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4958 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4959 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4960 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4961 | Comment from Charles Parham | Posted | 08/31/2022 |
| FRA-2021-0032-4962 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4963 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4964 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4965 | Comment from RICHARD BOYKIN | Posted | 08/31/2022 |
| FRA-2021-0032-4966 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4967 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4968 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4969 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4970 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4971 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4972 | Comment from Raquel Kyser | Posted | 08/31/2022 |
| FRA-2021-0032-4973 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4974 | Comment from Kenneth Edwards | Posted | 08/31/2022 |
| FRA-2021-0032-4975 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4976 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4977 | Comment from William Harrington | Posted | 08/31/2022 |
| FRA-2021-0032-4978 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4979 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4980 | Comment from Rosie Ceaser | Posted | 08/31/2022 |
| FRA-2021-0032-4981 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4982 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4983 | Comment from Kevin Tackett | Posted | 08/31/2022 |
| FRA-2021-0032-4984 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4985 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4986 | Comment from Nick Legroux | Posted | 08/31/2022 |
| FRA-2021-0032-4987 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4988 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4989 | Comment from Kyle Froelich | Posted | 08/31/2022 |
| FRA-2021-0032-4990 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4991 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4992 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4993 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4994 | Comment from Raymond Victoria | Posted | 08/31/2022 |
| FRA-2021-0032-4995 | Comment from Raymond Victoria | Posted | 08/31/2022 |
| FRA-2021-0032-4996 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4997 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-4998 | Comment from John Jacobs | Posted | 08/31/2022 |
| FRA-2021-0032-4999 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5000 | Comment from Stephen Rush | Posted | 08/31/2022 |
| FRA-2021-0032-5001 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5002 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5003 | Comment from Anonymous | Posted | 08/31/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5004 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5005 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5006 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5007 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5008 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5009 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5010 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5011 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5012 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5013 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5014 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5015 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5016 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5017 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5018 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5019 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5020 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5021 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5022 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5023 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5024 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5025 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5026 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5027 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5028 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5029 | Comment from Danny Damron | Posted | 08/31/2022 |
| FRA-2021-0032-5030 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5031 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5032 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5033 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5034 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5035 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5036 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5037 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5038 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5039 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5040 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5041 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5042 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5043 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5044 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5045 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5046 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5047 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5048 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5049 | Comment from DERRICK APPELL | Posted | 08/31/2022 |
| FRA-2021-0032-5050 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5051 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5052 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5053 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5054 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5055 | Comment from Anonymous | Posted | 08/31/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5056 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5057 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5058 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5059 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5060 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5061 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5062 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5063 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5064 | Comment from Randy Ayers | Posted | 08/31/2022 |
| FRA-2021-0032-5065 | Comment from Terry Henslee | Posted | 08/31/2022 |
| FRA-2021-0032-5066 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5067 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5068 | Comment from Marcia Huber | Posted | 08/31/2022 |
| FRA-2021-0032-5069 | Comment from Mick Phillips | Posted | 08/31/2022 |
| FRA-2021-0032-5070 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5071 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5072 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5073 | Comment from Paul Jones | Posted | 08/31/2022 |
| FRA-2021-0032-5074 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5075 | Comment from David Radar | Posted | 08/31/2022 |
| FRA-2021-0032-5076 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5077 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5078 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5079 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5080 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5081 | Comment from Patrick Burton | Posted | 08/31/2022 |
| FRA-2021-0032-5082 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5083 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5084 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5085 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5086 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5087 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5088 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5089 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5090 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5091 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5092 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5093 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5094 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5095 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5096 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5097 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5098 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5099 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5100 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5101 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5102 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5103 | Comment from Brendan Gable | Posted | 08/31/2022 |

| FRA-2021-0032-5104 | Comment from Anonymous | Posted | 08/31/2022 |
|---|---|---|---|
| FRA-2021-0032-5105 | Comment from Brendan Labeck | Posted | 08/31/2022 |
| FRA-2021-0032-5106 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5107 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5108 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5109 | Comment from Baldemar M Sandoval | Posted | 08/31/2022 |
| FRA-2021-0032-5110 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5111 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5112 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5113 | Comment from Joan Lerch | Posted | 08/31/2022 |
| FRA-2021-0032-5114 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5115 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5116 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5117 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5118 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5119 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5120 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5121 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5122 | Comment from Jerry Adam | Posted | 08/31/2022 |
| FRA-2021-0032-5123 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5124 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5125 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5126 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5127 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5128 | Comment from Traci Sharp | Posted | 08/31/2022 |
| FRA-2021-0032-5129 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5130 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5131 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5132 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5133 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5134 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5135 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5136 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5137 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5138 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5139 | Comment from Tiffany Kelly | Posted | 08/31/2022 |
| FRA-2021-0032-5140 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5141 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5142 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5143 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5144 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5145 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5146 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5147 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5148 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5149 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5150 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5151 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5152 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5153 | Comment from Anonymous | Posted | 08/31/2022 |
| FRA-2021-0032-5154 | Comment from Anonymous | Posted | 08/31/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5155 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-5156 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-5157 | **Comment from Timothy Mccombs** | **Posted** | 08/31/2022 |
| FRA-2021-0032-5158 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-5159 | **Comment from Kevin Wright** | **Posted** | 08/31/2022 |
| FRA-2021-0032-5160 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-5161 | **Comment from Anonymous** | **Posted** | 08/31/2022 |
| FRA-2021-0032-5162 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5163 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5164 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5165 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5166 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5167 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5168 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5169 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5170 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5171 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5172 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5173 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5174 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5175 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5176 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5177 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5178 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5179 | **Comment from Christopher Cisek** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5180 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5181 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5182 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5183 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5184 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5185 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5186 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5187 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5188 | **Comment from Alicia Titus** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5189 | **Comment from Ricardo Lanzy** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5190 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5191 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5192 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5193 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5194 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5195 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5196 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5197 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5198 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5199 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5200 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5201 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5202 | **Comment from Anonymous** | **Posted** | 09/01/2022 |
| FRA-2021-0032-5203 | **Comment from Anonymous** | **Posted** | 09/01/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5204 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5205 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5206 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5207 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5208 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5209 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5210 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5211 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5212 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5213 | Comment from Jonathan Chaffin | Posted | 09/01/2022 |
| FRA-2021-0032-5214 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5215 | Comment from Bradley Bell | Posted | 09/01/2022 |
| FRA-2021-0032-5216 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5217 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5218 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5219 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5220 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5221 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5222 | Comment from KJ Cummins | Posted | 09/01/2022 |
| FRA-2021-0032-5223 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5224 | Comment from Elizabeth Ball | Posted | 09/01/2022 |
| FRA-2021-0032-5225 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5226 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5227 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5228 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5229 | Comment from Bill Matters | Posted | 09/01/2022 |
| FRA-2021-0032-5230 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5231 | Comment from Joseph Esler | Posted | 09/01/2022 |
| FRA-2021-0032-5232 | Comment from Dan Banks | Posted | 09/01/2022 |
| FRA-2021-0032-5233 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5234 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5235 | Comment from Mark Rhodes | Posted | 09/01/2022 |
| FRA-2021-0032-5236 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5237 | Comment from M T | Posted | 09/01/2022 |
| FRA-2021-0032-5238 | Comment from Cindy Barker | Posted | 09/01/2022 |
| FRA-2021-0032-5239 | Comment from John Abbott | Posted | 09/01/2022 |
| FRA-2021-0032-5240 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5241 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5242 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5243 | Comment from dion roth | Posted | 09/01/2022 |
| FRA-2021-0032-5244 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5245 | Comment from Ed McDonald | Posted | 09/01/2022 |
| FRA-2021-0032-5246 | Comment from Justin Wolters | Posted | 09/01/2022 |
| FRA-2021-0032-5247 | Comment from International Association of Fire Fighters | Posted | 09/01/2022 |
| FRA-2021-0032-5248 | Comment from Katherine Rivera | Posted | 09/01/2022 |
| FRA-2021-0032-5249 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5250 | Comment from Ba 010336 | Posted | 09/01/2022 |
| FRA-2021-0032-5251 | Comment from Suzanne Busch | Posted | 09/01/2022 |
| FRA-2021-0032-5252 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5253 | Comment from Anonymous | Posted | 09/01/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5254 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5255 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5256 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5257 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5258 | Comment from David Smith | Posted | 09/01/2022 |
| FRA-2021-0032-5259 | Comment from Michelle Humphrey | Posted | 09/01/2022 |
| FRA-2021-0032-5260 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5261 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5262 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5263 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5264 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5265 | Comment from Brandon gooden | Posted | 09/01/2022 |
| FRA-2021-0032-5266 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5267 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5268 | Comment from Colby Allen | Posted | 09/01/2022 |
| FRA-2021-0032-5269 | Comment from Andrew Lyman | Posted | 09/01/2022 |
| FRA-2021-0032-5270 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5271 | Comment from Walter Cole | Posted | 09/01/2022 |
| FRA-2021-0032-5272 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5273 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5274 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5275 | Comment from Lucie Patterson | Posted | 09/01/2022 |
| FRA-2021-0032-5276 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5277 | Comment from Everett Blust | Posted | 09/01/2022 |
| FRA-2021-0032-5278 | Comment from Matt lovett | Posted | 09/01/2022 |
| FRA-2021-0032-5279 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5280 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5281 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5282 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5283 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5284 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5285 | Comment from Tyren Castonguay | Posted | 09/01/2022 |
| FRA-2021-0032-5286 | Comment from Governor of State of Kansas | Posted | 09/01/2022 |
| FRA-2021-0032-5287 | Comment from Arturo Murillo | Posted | 09/01/2022 |
| FRA-2021-0032-5288 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5289 | Comment from Bowfa Deeznuts | Posted | 09/01/2022 |
| FRA-2021-0032-5290 | Comment from Junior Reineke | Posted | 09/01/2022 |
| FRA-2021-0032-5291 | Comment from Brian Simmons | Posted | 09/01/2022 |
| FRA-2021-0032-5292 | Comment from Juzille Cannon | Posted | 09/01/2022 |
| FRA-2021-0032-5293 | Comment from Travis Clabbatx | Posted | 09/01/2022 |
| FRA-2021-0032-5294 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5295 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5296 | Comment from Kevin Oconnor | Posted | 09/01/2022 |
| FRA-2021-0032-5297 | Comment from Dustin PopePope | Posted | 09/01/2022 |
| FRA-2021-0032-5298 | Comment from Dean Blust | Posted | 09/01/2022 |
| FRA-2021-0032-5299 | Comment from Danny Lane | Posted | 09/01/2022 |
| FRA-2021-0032-5300 | Comment from Floyd Johnson | Posted | 09/01/2022 |
| FRA-2021-0032-5301 | Comment from Blet28 | Posted | 09/01/2022 |

| FRA-2021-0032-5302 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5303 | Comment from Nicholas Tonello | Posted | 09/01/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5304 | Comment from Mike Harper | Posted | 09/01/2022 |
| FRA-2021-0032-5305 | Comment from Jeff Tiefenauer | Posted | 09/01/2022 |
| FRA-2021-0032-5306 | Comment from Allen Mellinger | Posted | 09/01/2022 |
| FRA-2021-0032-5307 | Comment from Manuel Gonzalez | Posted | 09/01/2022 |
| FRA-2021-0032-5308 | Comment from Michael Below | Posted | 09/01/2022 |
| FRA-2021-0032-5309 | Comment from Ray Lenberg | Posted | 09/01/2022 |
| FRA-2021-0032-5310 | Comment from Tim Miller | Posted | 09/01/2022 |
| FRA-2021-0032-5311 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5312 | Comment from Rich egan | Posted | 09/01/2022 |
| FRA-2021-0032-5313 | Comment from Gidget Blankman | Posted | 09/01/2022 |
| FRA-2021-0032-5314 | Comment from Ben Moss | Posted | 09/01/2022 |
| FRA-2021-0032-5315 | Comment from Cody Kanouff | Posted | 09/01/2022 |
| FRA-2021-0032-5316 | Comment from Larry Upchurch | Posted | 09/01/2022 |
| FRA-2021-0032-5317 | Comment from Amy Dexter | Posted | 09/01/2022 |
| FRA-2021-0032-5318 | Comment from Michael Gage | Posted | 09/01/2022 |
| FRA-2021-0032-5319 | Comment from Steven KeithKeith | Posted | 09/01/2022 |
| FRA-2021-0032-5320 | Comment from Steven KeithKeith | Posted | 09/01/2022 |
| FRA-2021-0032-5321 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5322 | Comment from Smart | Posted | 09/01/2022 |
| FRA-2021-0032-5323 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5324 | Comment from Chris Reed | Posted | 09/01/2022 |
| FRA-2021-0032-5325 | Comment from Kevin Larsen | Posted | 09/01/2022 |
| FRA-2021-0032-5326 | Comment from UTU 455 | Posted | 09/01/2022 |
| FRA-2021-0032-5327 | Comment from Transportation | Posted | 09/01/2022 |
| FRA-2021-0032-5328 | Comment from Nick Roberts | Posted | 09/01/2022 |
| FRA-2021-0032-5329 | Comment from Samir Vaughan | Posted | 09/01/2022 |
| FRA-2021-0032-5330 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5331 | Comment from Tony McCoy | Posted | 09/01/2022 |
| FRA-2021-0032-5332 | Comment from Brad Gaskins | Posted | 09/01/2022 |
| FRA-2021-0032-5333 | Comment from Dontay hurd | Posted | 09/01/2022 |
| FRA-2021-0032-5334 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5335 | Comment from Doug Vinitsky | Posted | 09/01/2022 |
| FRA-2021-0032-5336 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5337 | Comment from Anthony Taste | Posted | 09/01/2022 |
| FRA-2021-0032-5338 | Comment from Anthony Taste | Posted | 09/01/2022 |
| FRA-2021-0032-5339 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5340 | Comment from Karen Kowalski | Posted | 09/01/2022 |
| FRA-2021-0032-5341 | Comment from Brady Igert | Posted | 09/01/2022 |
| FRA-2021-0032-5342 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5343 | Comment from Glenn Brown | Posted | 09/01/2022 |
| FRA-2021-0032-5344 | Comment from William Platt | Posted | 09/01/2022 |
| FRA-2021-0032-5345 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5346 | Comment from Ronnie Packard | Posted | 09/01/2022 |
| FRA-2021-0032-5347 | Comment from Jeff Grimes | Posted | 09/01/2022 |
| FRA-2021-0032-5348 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5349 | Comment from David Geene | Posted | 09/01/2022 |
| FRA-2021-0032-5350 | Comment from Josh Aguilera | Posted | 09/01/2022 |
| FRA-2021-0032-5351 | Comment from Chris Gosnell | Posted | 09/01/2022 |
| FRA-2021-0032-5352 | Comment from Brandy White | Posted | 09/01/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5353 | Comment from SMART TD | Posted | 09/01/2022 |
| FRA-2021-0032-5354 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5355 | Comment from Greg Espinoza | Posted | 09/01/2022 |
| FRA-2021-0032-5356 | Comment from B Reddington | Posted | 09/01/2022 |
| FRA-2021-0032-5357 | Comment from Albert Seaboldt | Posted | 09/01/2022 |
| FRA-2021-0032-5358 | Comment from Marty Stevenson | Posted | 09/01/2022 |
| FRA-2021-0032-5359 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5360 | Comment from Edward Williams | Posted | 09/01/2022 |
| FRA-2021-0032-5361 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5362 | Comment from Jack Smith | Posted | 09/01/2022 |
| FRA-2021-0032-5363 | Comment from Shana Zbaren | Posted | 09/01/2022 |
| FRA-2021-0032-5364 | Comment from Diane Wesson | Posted | 09/01/2022 |
| FRA-2021-0032-5365 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5366 | Comment from Adam Lilyhorn | Posted | 09/01/2022 |
| FRA-2021-0032-5367 | Comment from Nancy Heine | Posted | 09/01/2022 |
| FRA-2021-0032-5368 | Comment from Gary Bobb | Posted | 09/01/2022 |
| FRA-2021-0032-5369 | Comment from Local Union 100 SMW | Posted | 09/01/2022 |
| FRA-2021-0032-5370 | Comment from Daniel McNamara | Posted | 09/01/2022 |
| FRA-2021-0032-5371 | Comment from Gianni Pulone | Posted | 09/01/2022 |
| FRA-2021-0032-5372 | Comment from Don Bauer | Posted | 09/01/2022 |
| FRA-2021-0032-5373 | Comment from Phil Culver | Posted | 09/01/2022 |
| FRA-2021-0032-5374 | Comment from Patrick Jackson | Posted | 09/01/2022 |
| FRA-2021-0032-5375 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5376 | Comment from Paulo Tortorice | Posted | 09/01/2022 |
| FRA-2021-0032-5377 | Comment from Mark Koenig | Posted | 09/01/2022 |
| FRA-2021-0032-5378 | Comment from Jason Hewitt | Posted | 09/01/2022 |
| FRA-2021-0032-5379 | Comment from Anthony Orozco | Posted | 09/01/2022 |
| FRA-2021-0032-5380 | Comment from Stacy Milligan | Posted | 09/01/2022 |
| FRA-2021-0032-5381 | Comment from Matthew Thompson | Posted | 09/01/2022 |
| FRA-2021-0032-5382 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5383 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5384 | Comment from Donald Davis | Posted | 09/01/2022 |
| FRA-2021-0032-5385 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5386 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5387 | Comment from FRED Searle | Posted | 09/01/2022 |
| FRA-2021-0032-5388 | Comment from Brian Walters | Posted | 09/01/2022 |
| FRA-2021-0032-5389 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5390 | Comment from Trevor French | Posted | 09/01/2022 |
| FRA-2021-0032-5391 | Comment from Brad Walter | Posted | 09/01/2022 |
| FRA-2021-0032-5392 | Comment from John Shiltz | Posted | 09/01/2022 |
| FRA-2021-0032-5393 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5394 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5395 | Comment from Smart td | Posted | 09/01/2022 |
| FRA-2021-0032-5396 | Comment from Eric Petersen | Posted | 09/01/2022 |
| FRA-2021-0032-5397 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5398 | Comment from Daniel Ford | Posted | 09/01/2022 |
| FRA-2021-0032-5399 | Comment from Anonymous | Posted | 09/01/2022 |

| FRA-2021-0032-5400 | Comment from alicia hardy | Posted | 09/01/2022 |
|---|---|---|---|
| FRA-2021-0032-5401 | Comment from alicia hardy | Posted | 09/01/2022 |
| FRA-2021-0032-5402 | Comment from Matt Holloway | Posted | 09/01/2022 |
| FRA-2021-0032-5403 | Comment from Michael Foist | Posted | 09/01/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5404 | **Comment from Michael Nowatzki** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5405 | **Comment from Michael Nowatzki** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5406 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5407 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5408 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5409 | **Comment from Chad Thomas** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5410 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5411 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5412 | **Comment from Josh Simmons** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5413 | **Comment from Mike Helmink** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5414 | **Comment from Josh Lucas** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5415 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5416 | **Comment from Sean Byerly** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5417 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5418 | **Comment from Karen Jackson** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5419 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5420 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5421 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5422 | **Comment from Omar Boone** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5423 | **Comment from Adam Nicol** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5424 | **Comment from Jacob Steed** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5425 | **Comment from Jonathan Smith** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5426 | **Comment from sorenson John** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5427 | **Comment from Greg Lamar** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5428 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5429 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5430 | **Comment from Charles Lawrence** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5431 | **Comment from Mike Kreuscher** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5432 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5433 | **Comment from Jimmie Bond** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5434 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5435 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5436 | **Comment from Glenn Duncan** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5437 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5438 | **Comment from Richard Cope** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5439 | **Comment from Michael Ford** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5440 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5441 | **Comment from Tony Shultz** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5442 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5443 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5444 | **Comment from Matthew Taylor** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5445 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5446 | **Comment from Richard Hess** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5447 | **Comment from Meghan Cullum** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5448 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5449 | **Comment from Anonymous** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5450 | **Comment from Brian Zine** | **Posted** | **09/01/2022** |
| FRA-2021-0032-5451 | **Comment from Chad Carter** | **Posted** | **09/01/2022** |

| FRA-2021-0032-5452 | Comment from Jon D | Posted | 09/01/2022 |
|---|---|---|---|
| FRA-2021-0032-5453 | Comment from Dwayne Brunswig | Posted | 09/01/2022 |
| FRA-2021-0032-5454 | Comment from Sam S | Posted | 09/01/2022 |
| FRA-2021-0032-5455 | Comment from Cary Gray | Posted | 09/01/2022 |
| FRA-2021-0032-5456 | Comment from John Edwards | Posted | 09/01/2022 |
| FRA-2021-0032-5457 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5458 | Comment from Adam Smith | Posted | 09/01/2022 |
| FRA-2021-0032-5459 | Comment from Troy Meldrum | Posted | 09/01/2022 |
| FRA-2021-0032-5460 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5461 | Comment from David Naylor | Posted | 09/01/2022 |
| FRA-2021-0032-5462 | Comment from Charles Hicks | Posted | 09/01/2022 |
| FRA-2021-0032-5463 | Comment from Matthew Peterson | Posted | 09/01/2022 |
| FRA-2021-0032-5464 | Comment from Valerie Hochstedler | Posted | 09/01/2022 |
| FRA-2021-0032-5465 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5466 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5467 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5468 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5469 | Comment from Keno Amador | Posted | 09/01/2022 |
| FRA-2021-0032-5470 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5471 | Comment from Robert Chavis | Posted | 09/01/2022 |
| FRA-2021-0032-5472 | Comment from Ken Martin | Posted | 09/01/2022 |
| FRA-2021-0032-5473 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5474 | Comment from Kar Farritor | Posted | 09/01/2022 |
| FRA-2021-0032-5475 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5476 | Comment from Casey Vermillion | Posted | 09/01/2022 |
| FRA-2021-0032-5477 | Comment from Michael Mowrey | Posted | 09/01/2022 |
| FRA-2021-0032-5478 | Comment from Austin Schieck | Posted | 09/01/2022 |
| FRA-2021-0032-5479 | Comment from Christopher Brown | Posted | 09/01/2022 |
| FRA-2021-0032-5480 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5481 | Comment from Rick De Herrera | Posted | 09/01/2022 |
| FRA-2021-0032-5482 | Comment from Adam Knox | Posted | 09/01/2022 |
| FRA-2021-0032-5483 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5484 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5485 | Comment from Thomas Shute | Posted | 09/01/2022 |
| FRA-2021-0032-5486 | Comment from Christopher Eddy | Posted | 09/01/2022 |
| FRA-2021-0032-5487 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5488 | Comment from Joe Alvarez | Posted | 09/01/2022 |
| FRA-2021-0032-5489 | Comment from Adam Schneider | Posted | 09/01/2022 |
| FRA-2021-0032-5490 | Comment from Scott Riley | Posted | 09/01/2022 |
| FRA-2021-0032-5491 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5492 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5493 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5494 | Comment from Kimberly kurtz | Posted | 09/01/2022 |
| FRA-2021-0032-5495 | Comment from Marc Amerson | Posted | 09/01/2022 |
| FRA-2021-0032-5496 | Comment from Anonymous | Posted | 09/01/2022 |

| FRA-2021-0032-5497 | Comment from Anonymous | Posted | 09/01/2022 |
|---|---|---|---|
| FRA-2021-0032-5498 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5499 | Comment from Douglas Bennett | Posted | 09/01/2022 |
| FRA-2021-0032-5500 | Comment from Bob Melcet | Posted | 09/01/2022 |
| FRA-2021-0032-5501 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5502 | Comment from Jason Donaldson | Posted | 09/01/2022 |
| FRA-2021-0032-5503 | Comment from Anonymous | Posted | 09/01/2022 |

| FRA-2021-0032-5504 | Comment from Anonymous | Posted | 09/01/2022 |
|---|---|---|---|
| FRA-2021-0032-5505 | Comment from Jeff Pollard | Posted | 09/01/2022 |
| FRA-2021-0032-5506 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5507 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5508 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5509 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5510 | Comment from Jessica Hemming | Posted | 09/01/2022 |
| FRA-2021-0032-5511 | Comment from Tim Klippel | Posted | 09/01/2022 |
| FRA-2021-0032-5512 | Comment from James Mitchell | Posted | 09/01/2022 |
| FRA-2021-0032-5513 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5514 | Comment from Timothy Murphy | Posted | 09/01/2022 |
| FRA-2021-0032-5515 | Comment from Ronald Allard | Posted | 09/01/2022 |
| FRA-2021-0032-5516 | Comment from Michael Sternfeld | Posted | 09/01/2022 |
| FRA-2021-0032-5517 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5518 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5519 | Comment from Russell Telles | Posted | 09/01/2022 |
| FRA-2021-0032-5520 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5521 | Comment from Jolene Sanchez | Posted | 09/01/2022 |
| FRA-2021-0032-5522 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5523 | Comment from WILLIAM FELDPAUSCH | Posted | 09/01/2022 |
| FRA-2021-0032-5524 | Comment from Michael Barber | Posted | 09/01/2022 |
| FRA-2021-0032-5525 | Comment from Christie Kumar | Posted | 09/01/2022 |
| FRA-2021-0032-5526 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5527 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5528 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5529 | Comment from Robert Greeley | Posted | 09/01/2022 |
| FRA-2021-0032-5530 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5531 | Comment from Randy Strauch | Posted | 09/01/2022 |
| FRA-2021-0032-5532 | Comment from Allen F Ivey II | Posted | 09/01/2022 |
| FRA-2021-0032-5533 | Comment from Eugene Zebrowski | Posted | 09/01/2022 |
| FRA-2021-0032-5534 | Comment from Lee Baumgarten | Posted | 09/01/2022 |
| FRA-2021-0032-5535 | Comment from Ryon Lockhar | Posted | 09/01/2022 |
| FRA-2021-0032-5536 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5537 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5538 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5539 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5540 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5541 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5542 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5543 | Comment from Avery Jackson | Posted | 09/01/2022 |
| FRA-2021-0032-5544 | Comment from Joe Momma | Posted | 09/01/2022 |
| FRA-2021-0032-5545 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5546 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5547 | Comment from Bob Jensen | Posted | 09/01/2022 |
| FRA-2021-0032-5548 | Comment from Chris McCaslin | Posted | 09/01/2022 |
| FRA-2021-0032-5549 | Comment from Bradley Wardas | Posted | 09/01/2022 |
| FRA-2021-0032-5550 | Comment from Anonymous | Posted | 09/01/2022 |

| FRA-2021-0032-5551 | Comment from Anonymous | Posted | 09/01/2022 |
|---|---|---|---|
| FRA-2021-0032-5552 | Comment from Jenny Higgins | Posted | 09/01/2022 |
| FRA-2021-0032-5553 | Comment from John Simpson | Posted | 09/01/2022 |
| FRA-2021-0032-5554 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5555 | Comment from Brian Werner | Posted | 09/01/2022 |
| FRA-2021-0032-5556 | Comment from Tom Dillon | Posted | 09/01/2022 |
| FRA-2021-0032-5557 | Comment from Jacob Whitten | Posted | 09/01/2022 |
| FRA-2021-0032-5558 | Comment from Scott Brown | Posted | 09/01/2022 |
| FRA-2021-0032-5559 | Comment from Jessica Bailey | Posted | 09/01/2022 |
| FRA-2021-0032-5560 | Comment from Joseph Hayes | Posted | 09/01/2022 |
| FRA-2021-0032-5561 | Comment from Marry Baker | Posted | 09/01/2022 |
| FRA-2021-0032-5562 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5563 | Comment from Matthew Graham | Posted | 09/01/2022 |
| FRA-2021-0032-5564 | Comment from Joe Amore | Posted | 09/01/2022 |
| FRA-2021-0032-5565 | Comment from Sandra Channey | Posted | 09/01/2022 |
| FRA-2021-0032-5566 | Comment from Larry Albright | Posted | 09/01/2022 |
| FRA-2021-0032-5567 | Comment from William Runte | Posted | 09/01/2022 |
| FRA-2021-0032-5568 | Comment from JOHN DOE | Posted | 09/01/2022 |
| FRA-2021-0032-5569 | Comment from michael jerome | Posted | 09/01/2022 |
| FRA-2021-0032-5570 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5571 | Comment from Scott Wilson | Posted | 09/01/2022 |
| FRA-2021-0032-5572 | Comment from Edward Rushnok | Posted | 09/01/2022 |
| FRA-2021-0032-5573 | Comment from Jim Williams | Posted | 09/01/2022 |
| FRA-2021-0032-5574 | Comment from Jeremy Stuber | Posted | 09/01/2022 |
| FRA-2021-0032-5575 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5576 | Comment from Robert Fulbright | Posted | 09/01/2022 |
| FRA-2021-0032-5577 | Comment from Kevin Skomars | Posted | 09/01/2022 |
| FRA-2021-0032-5578 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5579 | Comment from Christopher Caldwell | Posted | 09/01/2022 |
| FRA-2021-0032-5580 | Comment from Me Notyou | Posted | 09/01/2022 |
| FRA-2021-0032-5581 | Comment from Charles Benoit | Posted | 09/01/2022 |
| FRA-2021-0032-5582 | Comment from MATTHEW KOESTER | Posted | 09/01/2022 |
| FRA-2021-0032-5583 | Comment from Eugene Ray | Posted | 09/01/2022 |
| FRA-2021-0032-5584 | Comment from Linda Hackleman-Mathews | Posted | 09/01/2022 |
| FRA-2021-0032-5585 | Comment from Michael Cates III | Posted | 09/01/2022 |
| FRA-2021-0032-5586 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5587 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5588 | Comment from Harrison Bissonnette | Posted | 09/01/2022 |
| FRA-2021-0032-5589 | Comment from Loren Werden | Posted | 09/01/2022 |
| FRA-2021-0032-5590 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5591 | Comment from Terence Ahern | Posted | 09/01/2022 |
| FRA-2021-0032-5592 | Comment from Jonny Swenson | Posted | 09/01/2022 |
| FRA-2021-0032-5593 | Comment from Brandon Titus | Posted | 09/01/2022 |
| FRA-2021-0032-5594 | Comment from William Stone | Posted | 09/01/2022 |
| FRA-2021-0032-5595 | Comment from Anonymous | Posted | 09/01/2022 |

| FRA-2021-0032-5596 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5597 | Comment from Eric Dozza | Posted | 09/01/2022 |
| FRA-2021-0032-5598 | Comment from Jamie Dinnan | Posted | 09/01/2022 |
| FRA-2021-0032-5599 | Comment from Grant Lapp | Posted | 09/01/2022 |
| FRA-2021-0032-5600 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5601 | Comment from Josh Fleming | Posted | 09/01/2022 |
| FRA-2021-0032-5602 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5603 | Comment from Anonymous | Posted | 09/01/2022 |

| FRA-2021-0032-5604 | Comment from Anonymous | Posted | 09/01/2022 |
|---|---|---|---|
| FRA-2021-0032-5605 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5606 | Comment from Robert Williams | Posted | 09/01/2022 |
| FRA-2021-0032-5607 | Comment from Stephen Guivas | Posted | 09/01/2022 |
| FRA-2021-0032-5608 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5609 | Comment from Tammy Bohannon-Yule | Posted | 09/01/2022 |
| FRA-2021-0032-5610 | Comment from JOHN fERGUSON | Posted | 09/01/2022 |
| FRA-2021-0032-5611 | Comment from Alan Miller | Posted | 09/01/2022 |
| FRA-2021-0032-5612 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5613 | Comment from Robin Barnett | Posted | 09/01/2022 |
| FRA-2021-0032-5614 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5615 | Comment from Marc Andrea | Posted | 09/01/2022 |
| FRA-2021-0032-5616 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5617 | Comment from Rebecca Davenport | Posted | 09/01/2022 |
| FRA-2021-0032-5618 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5619 | Comment from Thomas Nelson | Posted | 09/01/2022 |
| FRA-2021-0032-5620 | Comment from Eric Staub | Posted | 09/01/2022 |
| FRA-2021-0032-5621 | Comment from Randall Reimolds | Posted | 09/01/2022 |
| FRA-2021-0032-5622 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5623 | Comment from Rick Sprouse | Posted | 09/01/2022 |
| FRA-2021-0032-5624 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5625 | Comment from Jakob Mersch | Posted | 09/01/2022 |
| FRA-2021-0032-5626 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5627 | Comment from Thomas Warren | Posted | 09/01/2022 |
| FRA-2021-0032-5628 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5629 | Comment from Sheet metal workers Local 19 Philadelphia | Posted | 09/01/2022 |
| FRA-2021-0032-5630 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5631 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5632 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5633 | Comment from Dakotah Poole | Posted | 09/01/2022 |
| FRA-2021-0032-5634 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5635 | Comment from Krissi Miller | Posted | 09/01/2022 |
| FRA-2021-0032-5636 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5637 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5638 | Comment from Katie Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5639 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5640 | Comment from Lance Towle | Posted | 09/01/2022 |
| FRA-2021-0032-5641 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5642 | Comment from Eric McCrane | Posted | 09/01/2022 |
| FRA-2021-0032-5643 | Comment from Angela R | Posted | 09/01/2022 |
| FRA-2021-0032-5644 | Comment from Maggie Miller | Posted | 09/01/2022 |
| FRA-2021-0032-5645 | Comment from Tim Fryar | Posted | 09/01/2022 |
| FRA-2021-0032-5646 | Comment from B M | Posted | 09/01/2022 |
| FRA-2021-0032-5647 | Comment from Lucas Burner | Posted | 09/01/2022 |
| FRA-2021-0032-5648 | Comment from Annette BUCHANAN | Posted | 09/01/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5649 | Comment from Dominic Oliveri | Posted | 09/01/2022 |
| FRA-2021-0032-5650 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5651 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5652 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5653 | Comment from Anonymous | Posted | 09/01/2022 |
| FRA-2021-0032-5654 | Comment from Mallory McWillie | Posted | 09/01/2022 |
| FRA-2021-0032-5655 | Comment from Michael Kaye | Posted | 09/01/2022 |
| FRA-2021-0032-5656 | Comment from Kyler Nielsen | Posted | 09/01/2022 |
| FRA-2021-0032-5657 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5658 | Comment from Dale Hunt | Posted | 09/02/2022 |
| FRA-2021-0032-5659 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5660 | Comment from Colbe Haddock | Posted | 09/02/2022 |
| FRA-2021-0032-5661 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5662 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5663 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5664 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5665 | Comment from Jeffrey Sessa | Posted | 09/02/2022 |
| FRA-2021-0032-5666 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5667 | Comment from Aaron L | Posted | 09/02/2022 |
| FRA-2021-0032-5668 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5669 | Comment from Mark McLean | Posted | 09/02/2022 |
| FRA-2021-0032-5670 | Comment from Marlon Walker | Posted | 09/02/2022 |
| FRA-2021-0032-5671 | Comment from James McCowan | Posted | 09/02/2022 |
| FRA-2021-0032-5672 | Comment from Mark Hinrichs | Posted | 09/02/2022 |
| FRA-2021-0032-5673 | Comment from Mauricio Rodriguez | Posted | 09/02/2022 |
| FRA-2021-0032-5674 | Comment from David Thompson | Posted | 09/02/2022 |
| FRA-2021-0032-5675 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5676 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5677 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5678 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5679 | Comment from Scott Kew | Posted | 09/02/2022 |
| FRA-2021-0032-5680 | Comment from Sue Ann | Posted | 09/02/2022 |
| FRA-2021-0032-5681 | Comment from Patricia Mckinney | Posted | 09/02/2022 |
| FRA-2021-0032-5682 | Comment from Joel Janney | Posted | 09/02/2022 |
| FRA-2021-0032-5683 | Comment from Randy Fuller | Posted | 09/02/2022 |
| FRA-2021-0032-5684 | Comment from Robby Zavala | Posted | 09/02/2022 |
| FRA-2021-0032-5685 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5686 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5687 | Comment from Laura Suess | Posted | 09/02/2022 |
| FRA-2021-0032-5688 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5689 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5690 | Comment from Roman Elizondo | Posted | 09/02/2022 |
| FRA-2021-0032-5691 | Comment from Jon McKinney | Posted | 09/02/2022 |
| FRA-2021-0032-5692 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5693 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5694 | Comment from Charles Hamilton | Posted | 09/02/2022 |
| FRA-2021-0032-5695 | Comment from Anonymous | Posted | 09/02/2022 |

| FRA-2021-0032-5696 | Comment from Demarla Lofton | Posted | 09/02/2022 |
|---|---|---|---|
| FRA-2021-0032-5697 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5698 | Comment from Jon Austin Smith | Posted | 09/02/2022 |
| FRA-2021-0032-5699 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5700 | Comment from adam counterman | Posted | 09/02/2022 |
| FRA-2021-0032-5701 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5702 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5703 | Comment from Anonymous | Posted | 09/02/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5704 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5705 | Comment from Devin Steurer | Posted | 09/02/2022 |
| FRA-2021-0032-5706 | Comment from Devin Steurer | Posted | 09/02/2022 |
| FRA-2021-0032-5707 | Comment from David Thome | Posted | 09/02/2022 |
| FRA-2021-0032-5708 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5709 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5710 | Comment from Skip Humer | Posted | 09/02/2022 |
| FRA-2021-0032-5711 | Comment from DX Williams | Posted | 09/02/2022 |
| FRA-2021-0032-5712 | Comment from Charles Harris | Posted | 09/02/2022 |
| FRA-2021-0032-5713 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5714 | Comment from John EdwardsEdwards | Posted | 09/02/2022 |
| FRA-2021-0032-5715 | Comment from Sibling Worker | Posted | 09/02/2022 |
| FRA-2021-0032-5716 | Comment from Patrick Leaf | Posted | 09/02/2022 |
| FRA-2021-0032-5717 | Comment from Alexander Deford | Posted | 09/02/2022 |
| FRA-2021-0032-5718 | Comment from Terence Sullivan | Posted | 09/02/2022 |
| FRA-2021-0032-5719 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5720 | Comment from Justin Fern | Posted | 09/02/2022 |
| FRA-2021-0032-5721 | Comment from Margaret Mcvicker | Posted | 09/02/2022 |
| FRA-2021-0032-5722 | Comment from Tom Osmera | Posted | 09/02/2022 |
| FRA-2021-0032-5723 | Comment from Michael Carson | Posted | 09/02/2022 |
| FRA-2021-0032-5724 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5725 | Comment from James Conway | Posted | 09/02/2022 |
| FRA-2021-0032-5726 | Comment from Michael Keeler | Posted | 09/02/2022 |
| FRA-2021-0032-5727 | Comment from Tony Krisell | Posted | 09/02/2022 |
| FRA-2021-0032-5728 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5729 | Comment from wayne tomaszewski | Posted | 09/02/2022 |
| FRA-2021-0032-5730 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5731 | Comment from Joseph Mayer | Posted | 09/02/2022 |
| FRA-2021-0032-5732 | Comment from TOM CONNER | Posted | 09/02/2022 |
| FRA-2021-0032-5733 | Comment from WESLEY PROWSE | Posted | 09/02/2022 |
| FRA-2021-0032-5734 | Comment from Roger Huggins | Posted | 09/02/2022 |
| FRA-2021-0032-5735 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5736 | Comment from Paul Brown | Posted | 09/02/2022 |
| FRA-2021-0032-5737 | Comment from Randy Fannon | Posted | 09/02/2022 |
| FRA-2021-0032-5738 | Comment from Shameeca Salley | Posted | 09/02/2022 |
| FRA-2021-0032-5739 | Comment from Nathaniel Grabowski | Posted | 09/02/2022 |
| FRA-2021-0032-5740 | Comment from Raquel Amiotte | Posted | 09/02/2022 |
| FRA-2021-0032-5741 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5742 | Comment from Brandon Devore | Posted | 09/02/2022 |
| FRA-2021-0032-5743 | Comment from Dane Bartkus | Posted | 09/02/2022 |
| FRA-2021-0032-5744 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5745 | Comment from Dominic Radosta | Posted | 09/02/2022 |
| FRA-2021-0032-5746 | Comment from Dwain Baldwin | Posted | 09/02/2022 |

| FRA-2021-0032-5747 | Comment from Anonymous | Posted | 09/02/2022 |
|---|---|---|---|
| FRA-2021-0032-5748 | Comment from Matthew Sutton | Posted | 09/02/2022 |
| FRA-2021-0032-5749 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5750 | Comment from Pamela Toman | Posted | 09/02/2022 |
| FRA-2021-0032-5751 | Comment from Dave Gamber | Posted | 09/02/2022 |
| FRA-2021-0032-5752 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5753 | Comment from Rober LeClear | Posted | 09/02/2022 |
| FRA-2021-0032-5754 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5755 | Comment from Ken Bontemps | Posted | 09/02/2022 |
| FRA-2021-0032-5756 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5757 | Comment from Anthony Newton | Posted | 09/02/2022 |
| FRA-2021-0032-5758 | Comment from Karl Coleman | Posted | 09/02/2022 |
| FRA-2021-0032-5759 | Comment from Chad Finneman | Posted | 09/02/2022 |
| FRA-2021-0032-5760 | Comment from Tyler Williams | Posted | 09/02/2022 |
| FRA-2021-0032-5761 | Comment from Howie Helling | Posted | 09/02/2022 |
| FRA-2021-0032-5762 | Comment from Howie Helling | Posted | 09/02/2022 |
| FRA-2021-0032-5763 | Comment from George Capson | Posted | 09/02/2022 |
| FRA-2021-0032-5764 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5765 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5766 | Comment from David Pitts | Posted | 09/02/2022 |
| FRA-2021-0032-5767 | Comment from Tony Vriseno Jr | Posted | 09/02/2022 |
| FRA-2021-0032-5768 | Comment from Dale C | Posted | 09/02/2022 |
| FRA-2021-0032-5769 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5770 | Comment from Anthony Davis | Posted | 09/02/2022 |
| FRA-2021-0032-5771 | Comment from joe gish | Posted | 09/02/2022 |
| FRA-2021-0032-5772 | Comment from Jessica Keene | Posted | 09/02/2022 |
| FRA-2021-0032-5773 | Comment from Victor Contreras | Posted | 09/02/2022 |
| FRA-2021-0032-5774 | Comment from Lee Candelaria | Posted | 09/02/2022 |
| FRA-2021-0032-5775 | Comment from Scott Thompson | Posted | 09/02/2022 |
| FRA-2021-0032-5776 | Comment from Michael Burns | Posted | 09/02/2022 |
| FRA-2021-0032-5777 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5778 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5779 | Comment from Gregory B Jackson | Posted | 09/02/2022 |
| FRA-2021-0032-5780 | Comment from Gregory B Jackson | Posted | 09/02/2022 |
| FRA-2021-0032-5781 | Comment from Samuel Hale | Posted | 09/02/2022 |
| FRA-2021-0032-5782 | Comment from Robert Hirte | Posted | 09/02/2022 |
| FRA-2021-0032-5783 | Comment from Mark Scaramuzzo | Posted | 09/02/2022 |
| FRA-2021-0032-5784 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5785 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5786 | Comment from Austin Martin | Posted | 09/02/2022 |
| FRA-2021-0032-5787 | Comment from Troy Hicks | Posted | 09/02/2022 |
| FRA-2021-0032-5788 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5789 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5790 | Comment from Clifford JOHNSON | Posted | 09/02/2022 |
| FRA-2021-0032-5791 | Comment from Bryan Forman | Posted | 09/02/2022 |
| FRA-2021-0032-5792 | Comment from Anonymous | Posted | 09/02/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5793 | Comment from Luke Barton | Posted | 09/02/2022 |
| FRA-2021-0032-5794 | Comment from James Lisowski | Posted | 09/02/2022 |
| FRA-2021-0032-5795 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5796 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5797 | Comment from Steven Coffey | Posted | 09/02/2022 |
| FRA-2021-0032-5798 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5799 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5800 | Comment from Joel Mueller | Posted | 09/02/2022 |
| FRA-2021-0032-5801 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5802 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5803 | Comment from Darius Bambery | Posted | 09/02/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5804 | Comment from Dale Carr | Posted | 09/02/2022 |
| FRA-2021-0032-5805 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5806 | Comment from Joel Sebastian | Posted | 09/02/2022 |
| FRA-2021-0032-5807 | Comment from Winfred Muhammad | Posted | 09/02/2022 |
| FRA-2021-0032-5808 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5809 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5810 | Comment from Sharon Hoskin | Posted | 09/02/2022 |
| FRA-2021-0032-5811 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5812 | Comment from Kelly Schiller | Posted | 09/02/2022 |
| FRA-2021-0032-5813 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5814 | Comment from Mike Brown | Posted | 09/02/2022 |
| FRA-2021-0032-5815 | Comment from Andy Catto | Posted | 09/02/2022 |
| FRA-2021-0032-5816 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5817 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5818 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5819 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5820 | Comment from Jason Lehnen | Posted | 09/02/2022 |
| FRA-2021-0032-5821 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5822 | Comment from Claude McCool | Posted | 09/02/2022 |
| FRA-2021-0032-5823 | Comment from Joseph Sellers | Posted | 09/02/2022 |
| FRA-2021-0032-5824 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5825 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5826 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5827 | Comment from Shane Werner | Posted | 09/02/2022 |
| FRA-2021-0032-5828 | Comment from William Smith | Posted | 09/02/2022 |
| FRA-2021-0032-5829 | Comment from Shawn WilsonWilson | Posted | 09/02/2022 |
| FRA-2021-0032-5830 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5831 | Comment from Matt Benesch | Posted | 09/02/2022 |
| FRA-2021-0032-5832 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5833 | Comment from Patrick Hughey | Posted | 09/02/2022 |
| FRA-2021-0032-5834 | Comment from Travis Stillwell | Posted | 09/02/2022 |
| FRA-2021-0032-5835 | Comment from Joshua Russell | Posted | 09/02/2022 |
| FRA-2021-0032-5836 | Comment from Rodney Day | Posted | 09/02/2022 |
| FRA-2021-0032-5837 | Comment from Michelle Beers | Posted | 09/02/2022 |
| FRA-2021-0032-5838 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5839 | Comment from Tamma Copeland-Beers | Posted | 09/02/2022 |
| FRA-2021-0032-5840 | Comment from Tamma Copeland-Beers | Posted | 09/02/2022 |
| FRA-2021-0032-5841 | Comment from Shawn R | Posted | 09/02/2022 |
| FRA-2021-0032-5842 | Comment from Will Cleaver | Posted | 09/02/2022 |
| FRA-2021-0032-5843 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5844 | Comment from Caleb Grahnert | Posted | 09/02/2022 |
| FRA-2021-0032-5845 | Comment from Steve Jacek | Posted | 09/02/2022 |
| FRA-2021-0032-5846 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5847 | Comment from Kimberly Frye | Posted | 09/02/2022 |
| FRA-2021-0032-5848 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5849 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5850 | Comment from Tracy Dushaj | Posted | 09/02/2022 |
| FRA-2021-0032-5851 | Comment from Jason Dana | Posted | 09/02/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5852 | Comment from Jonathan Hickerson | Posted | 09/02/2022 |
| FRA-2021-0032-5853 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5854 | Comment from Timothy Briggs | Posted | 09/02/2022 |
| FRA-2021-0032-5855 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5856 | Comment from Kenneth Griffin | Posted | 09/02/2022 |
| FRA-2021-0032-5857 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5858 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5859 | Comment from Patrick mckenzie | Posted | 09/02/2022 |
| FRA-2021-0032-5860 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5861 | Comment from Kristina D | Posted | 09/02/2022 |
| FRA-2021-0032-5862 | Comment from Fred Vella | Posted | 09/02/2022 |
| FRA-2021-0032-5863 | Comment from Joan Rupp | Posted | 09/02/2022 |
| FRA-2021-0032-5864 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5865 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5866 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5867 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5868 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5869 | Comment from Alan Arnold | Posted | 09/02/2022 |
| FRA-2021-0032-5870 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5871 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5872 | Comment from Edward Valentin | Posted | 09/02/2022 |
| FRA-2021-0032-5873 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5874 | Comment from Peggy Volker | Posted | 09/02/2022 |
| FRA-2021-0032-5875 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5876 | Comment from Anonymous | Posted | 09/02/2022 |
| FRA-2021-0032-5877 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5878 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5879 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5880 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5881 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5882 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5883 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5884 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5885 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5886 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5887 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5888 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5889 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5890 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5891 | Comment from Chris Edgar | Posted | 09/03/2022 |
| FRA-2021-0032-5892 | Comment from Smart Local 329 | Posted | 09/03/2022 |
| FRA-2021-0032-5893 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5894 | Comment from Bob Willits | Posted | 09/03/2022 |
| FRA-2021-0032-5895 | Comment from John Gore | Posted | 09/03/2022 |
| FRA-2021-0032-5896 | Comment from Scot Wheeler | Posted | 09/03/2022 |
| FRA-2021-0032-5897 | Comment from T B | Posted | 09/03/2022 |
| FRA-2021-0032-5898 | Comment from Rodney Weitzel | Posted | 09/03/2022 |
| FRA-2021-0032-5899 | Comment from Anonymous | Posted | 09/03/2022 |

| FRA-2021-0032-5900 | Comment from Anonymous | Posted | 09/03/2022 |
|---|---|---|---|
| FRA-2021-0032-5901 | Comment from Brian Jones | Posted | 09/03/2022 |
| FRA-2021-0032-5902 | Comment from Rodney Weitzel | Posted | 09/03/2022 |
| FRA-2021-0032-5903 | Comment from Anonymous | Posted | 09/03/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5904 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5905 | Comment from Jared Divine | Posted | 09/03/2022 |
| FRA-2021-0032-5906 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5907 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5908 | Comment from Richard Griffith | Posted | 09/03/2022 |
| FRA-2021-0032-5909 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5910 | Comment from rebecca wayne | Posted | 09/03/2022 |
| FRA-2021-0032-5911 | Comment from Richard Locher | Posted | 09/03/2022 |
| FRA-2021-0032-5912 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5913 | Comment from kari calhoun | Posted | 09/03/2022 |
| FRA-2021-0032-5914 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5915 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5916 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5917 | Comment from Jared Bower | Posted | 09/03/2022 |
| FRA-2021-0032-5918 | Comment from Christopher Collins | Posted | 09/03/2022 |
| FRA-2021-0032-5919 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5920 | Comment from Keith Wetterskog | Posted | 09/03/2022 |
| FRA-2021-0032-5921 | Comment from M J Mowrey | Posted | 09/03/2022 |
| FRA-2021-0032-5922 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5923 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5924 | Comment from Arthur Hall | Posted | 09/03/2022 |
| FRA-2021-0032-5925 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5926 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5927 | Comment from Jennifer Lorch | Posted | 09/03/2022 |
| FRA-2021-0032-5928 | Comment from FRA | Posted | 09/03/2022 |
| FRA-2021-0032-5929 | Comment from Brianna Hendrix | Posted | 09/03/2022 |
| FRA-2021-0032-5930 | Comment from GARY CALHOUN | Posted | 09/03/2022 |
| FRA-2021-0032-5931 | Comment from LaDonna Miller | Posted | 09/03/2022 |
| FRA-2021-0032-5932 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5933 | Comment from David klopfenstein | Posted | 09/03/2022 |
| FRA-2021-0032-5934 | Comment from James Wall | Posted | 09/03/2022 |
| FRA-2021-0032-5935 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5936 | Comment from Chauncey abbott | Posted | 09/03/2022 |
| FRA-2021-0032-5937 | Comment from Michael Amaral | Posted | 09/03/2022 |
| FRA-2021-0032-5938 | Comment from Lisa Sessa | Posted | 09/03/2022 |
| FRA-2021-0032-5939 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5940 | Comment from Johnny Dow | Posted | 09/03/2022 |
| FRA-2021-0032-5941 | Comment from Vincente Munoz | Posted | 09/03/2022 |
| FRA-2021-0032-5942 | Comment from Kristi Locher | Posted | 09/03/2022 |
| FRA-2021-0032-5943 | Comment from Anthony Rosales | Posted | 09/03/2022 |
| FRA-2021-0032-5944 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5945 | Comment from Douglas Kuhl | Posted | 09/03/2022 |
| FRA-2021-0032-5946 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5947 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5948 | Comment from Carlos Hagar | Posted | 09/03/2022 |

| FRA-2021-0032-5949 | Comment from Anonymous | Posted | 09/03/2022 |
|---|---|---|---|
| FRA-2021-0032-5950 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5951 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5952 | Comment from Eric Esposito | Posted | 09/03/2022 |
| FRA-2021-0032-5953 | Comment from Willliam Vaughn | Posted | 09/03/2022 |
| FRA-2021-0032-5954 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5955 | Comment from John Barnett | Posted | 09/03/2022 |
| FRA-2021-0032-5956 | Comment from John Barnett | Posted | 09/03/2022 |
| FRA-2021-0032-5957 | Comment from Selvin Vasquez | Posted | 09/03/2022 |
| FRA-2021-0032-5958 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5959 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5960 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5961 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5962 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5963 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5964 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5965 | Comment from Angelina Call | Posted | 09/03/2022 |
| FRA-2021-0032-5966 | Comment from Dimonne Camarena | Posted | 09/03/2022 |
| FRA-2021-0032-5967 | Comment from Rob Cottrell | Posted | 09/03/2022 |
| FRA-2021-0032-5968 | Comment from Morgan Barney | Posted | 09/03/2022 |
| FRA-2021-0032-5969 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5970 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5971 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5972 | Comment from Anonymous | Posted | 09/03/2022 |
| FRA-2021-0032-5973 | Comment from Pamela Neal | Posted | 09/03/2022 |
| FRA-2021-0032-5974 | Comment from Julie Condosta | Posted | 09/04/2022 |
| FRA-2021-0032-5975 | Comment from Richard Tevis | Posted | 09/04/2022 |
| FRA-2021-0032-5976 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-5977 | Comment from Kennon Nilsen | Posted | 09/04/2022 |
| FRA-2021-0032-5978 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-5979 | Comment from LouiseLouise Sessions | Posted | 09/04/2022 |
| FRA-2021-0032-5980 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-5981 | Comment from Joshua Cowan | Posted | 09/04/2022 |
| FRA-2021-0032-5982 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-5983 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-5984 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-5985 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-5986 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-5987 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-5988 | Comment from Christopher Brabazon | Posted | 09/04/2022 |
| FRA-2021-0032-5989 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-5990 | Comment from Andrew Durst | Posted | 09/04/2022 |
| FRA-2021-0032-5991 | Comment from Andrew Durst | Posted | 09/04/2022 |
| FRA-2021-0032-5992 | Comment from Peggy Frazier | Posted | 09/04/2022 |
| FRA-2021-0032-5993 | Comment from James McCormick | Posted | 09/04/2022 |
| FRA-2021-0032-5994 | Comment from Jason Barnoff | Posted | 09/04/2022 |
| FRA-2021-0032-5995 | Comment from Mike Kirkpatrick | Posted | 09/04/2022 |
| FRA-2021-0032-5996 | Comment from Anonymous | Posted | 09/04/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-5997 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-5998 | Comment from Ronald Smith | Posted | 09/04/2022 |
| FRA-2021-0032-5999 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6000 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6001 | Comment from S Smith | Posted | 09/04/2022 |
| FRA-2021-0032-6002 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6003 | Comment from David Sturgeon | Posted | 09/04/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-6004 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6005 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6006 | Comment from Brandon Arthur | Posted | 09/04/2022 |
| FRA-2021-0032-6007 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6008 | Comment from Billy Sullivan | Posted | 09/04/2022 |
| FRA-2021-0032-6009 | Comment from Mathew Wagner | Posted | 09/04/2022 |
| FRA-2021-0032-6010 | Comment from Michael Moulison | Posted | 09/04/2022 |
| FRA-2021-0032-6011 | Comment from Michael Hyer | Posted | 09/04/2022 |
| FRA-2021-0032-6012 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6013 | Comment from Theresa Farrar | Posted | 09/04/2022 |
| FRA-2021-0032-6014 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6015 | Comment from Kim Rose | Posted | 09/04/2022 |
| FRA-2021-0032-6016 | Comment from CHARLES ROBERTS | Posted | 09/04/2022 |
| FRA-2021-0032-6017 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6018 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6019 | Comment from Dan Blazy | Posted | 09/04/2022 |
| FRA-2021-0032-6020 | Comment from Joel Bey | Posted | 09/04/2022 |
| FRA-2021-0032-6021 | Comment from Michael Murphy | Posted | 09/04/2022 |
| FRA-2021-0032-6022 | Comment from Wayne Johnson | Posted | 09/04/2022 |
| FRA-2021-0032-6023 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6024 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6025 | Comment from Haley Gardener | Posted | 09/04/2022 |
| FRA-2021-0032-6026 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6027 | Comment from Garry Kent | Posted | 09/04/2022 |
| FRA-2021-0032-6028 | Comment from Jose Olea | Posted | 09/04/2022 |
| FRA-2021-0032-6029 | Comment from Jeff Cox | Posted | 09/04/2022 |
| FRA-2021-0032-6030 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6031 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6032 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6033 | Comment from James Vail | Posted | 09/04/2022 |
| FRA-2021-0032-6034 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6035 | Comment from Melvin Smith | Posted | 09/04/2022 |
| FRA-2021-0032-6036 | Comment from Sylvia Smith | Posted | 09/04/2022 |
| FRA-2021-0032-6037 | Comment from Brett Roach | Posted | 09/04/2022 |
| FRA-2021-0032-6038 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6039 | Comment from Debbi Day | Posted | 09/04/2022 |
| FRA-2021-0032-6040 | Comment from Jamie Chavis | Posted | 09/04/2022 |
| FRA-2021-0032-6041 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6042 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6043 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6044 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6045 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6046 | Comment from David Avila | Posted | 09/04/2022 |
| FRA-2021-0032-6047 | Comment from Michael OrtizOrtiz | Posted | 09/04/2022 |
| FRA-2021-0032-6048 | Comment from Michael OrtizOrtiz | Posted | 09/04/2022 |
| FRA-2021-0032-6049 | Comment from Mark Benich | Posted | 09/04/2022 |

| FRA-2021-0032-6050 | Comment from Anthony DeMarco | Posted | 09/04/2022 |
|---|---|---|---|
| FRA-2021-0032-6051 | Comment from bob smeltzer | Posted | 09/04/2022 |
| FRA-2021-0032-6052 | Comment from Brian Fenton | Posted | 09/04/2022 |
| FRA-2021-0032-6053 | Comment from Matt Justice | Posted | 09/04/2022 |
| FRA-2021-0032-6054 | Comment from Mark Burkey | Posted | 09/04/2022 |
| FRA-2021-0032-6055 | Comment from Richard Shadwell | Posted | 09/04/2022 |
| FRA-2021-0032-6056 | Comment from Shawn Vanden Bos | Posted | 09/04/2022 |
| FRA-2021-0032-6057 | Comment from Gregory Marks | Posted | 09/04/2022 |
| FRA-2021-0032-6058 | Comment from James Kee | Posted | 09/04/2022 |
| FRA-2021-0032-6059 | Comment from Everett James | Posted | 09/04/2022 |
| FRA-2021-0032-6060 | Comment from Ravion Patterson | Posted | 09/04/2022 |
| FRA-2021-0032-6061 | Comment from Chris McGough | Posted | 09/04/2022 |
| FRA-2021-0032-6062 | Comment from KJ Cummins | Posted | 09/04/2022 |
| FRA-2021-0032-6063 | Comment from Andrew Hunnicutt | Posted | 09/04/2022 |
| FRA-2021-0032-6064 | Comment from Justin Wann | Posted | 09/04/2022 |
| FRA-2021-0032-6065 | Comment from Sean Girard | Posted | 09/04/2022 |
| FRA-2021-0032-6066 | Comment from Eric Hinkle | Posted | 09/04/2022 |
| FRA-2021-0032-6067 | Comment from Phillip Graham | Posted | 09/04/2022 |
| FRA-2021-0032-6068 | Comment from kel mcdonald | Posted | 09/04/2022 |
| FRA-2021-0032-6069 | Comment from Josh Kerzman | Posted | 09/04/2022 |
| FRA-2021-0032-6070 | Comment from Marc Mcdowell | Posted | 09/04/2022 |
| FRA-2021-0032-6071 | Comment from Patrick Brennan | Posted | 09/04/2022 |
| FRA-2021-0032-6072 | Comment from GARY Miller | Posted | 09/04/2022 |
| FRA-2021-0032-6073 | Comment from Matt Erwin | Posted | 09/04/2022 |
| FRA-2021-0032-6074 | Comment from Bryce Carley | Posted | 09/04/2022 |
| FRA-2021-0032-6075 | Comment from Matt lovett | Posted | 09/04/2022 |
| FRA-2021-0032-6076 | Comment from Raymond Flakus | Posted | 09/04/2022 |
| FRA-2021-0032-6077 | Comment from Artie Dampier | Posted | 09/04/2022 |
| FRA-2021-0032-6078 | Comment from Cesar Torres | Posted | 09/04/2022 |
| FRA-2021-0032-6079 | Comment from Cesar Torres | Posted | 09/04/2022 |
| FRA-2021-0032-6080 | Comment from Christopher Achusim | Posted | 09/04/2022 |
| FRA-2021-0032-6081 | Comment from TERRANCE BRYANT | Posted | 09/04/2022 |
| FRA-2021-0032-6082 | Comment from William Oscar | Posted | 09/04/2022 |
| FRA-2021-0032-6083 | Comment from Timothy Hampton | Posted | 09/04/2022 |
| FRA-2021-0032-6084 | Comment from Renard Bates | Posted | 09/04/2022 |
| FRA-2021-0032-6085 | Comment from Mike Ortiz | Posted | 09/04/2022 |
| FRA-2021-0032-6086 | Comment from Melvin Doughty | Posted | 09/04/2022 |
| FRA-2021-0032-6087 | Comment from Patrick Bullis | Posted | 09/04/2022 |
| FRA-2021-0032-6088 | Comment from Montague Stanford | Posted | 09/04/2022 |
| FRA-2021-0032-6089 | Comment from Michael Gilliam | Posted | 09/04/2022 |
| FRA-2021-0032-6090 | Comment from Eric Wallace | Posted | 09/04/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-6091 | Comment from Robert Westbrook | Posted | 09/04/2022 |
| FRA-2021-0032-6092 | Comment from Jesse Wendell | Posted | 09/04/2022 |
| FRA-2021-0032-6093 | Comment from Mark Paulsrud | Posted | 09/04/2022 |
| FRA-2021-0032-6094 | Comment from Troy Foust | Posted | 09/04/2022 |
| FRA-2021-0032-6095 | Comment from Paulo Tortorice | Posted | 09/04/2022 |
| FRA-2021-0032-6096 | Comment from Michael Johnson | Posted | 09/04/2022 |
| FRA-2021-0032-6097 | Comment from JN Gibson | Posted | 09/04/2022 |
| FRA-2021-0032-6098 | Comment from Seth Erxleben | Posted | 09/04/2022 |
| FRA-2021-0032-6099 | Comment from James Forrest King-Shaw | Posted | 09/04/2022 |
| FRA-2021-0032-6100 | Comment from Sandy Prichard | Posted | 09/04/2022 |
| FRA-2021-0032-6101 | Comment from Terry Cooke | Posted | 09/04/2022 |
| FRA-2021-0032-6102 | Comment from Justin Fish | Posted | 09/04/2022 |
| FRA-2021-0032-6103 | Comment from Stephen Bruno | Posted | 09/04/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-6104 | **Comment from Brad Barker** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6105 | **Comment from Kevin Sprague** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6106 | **Comment from Bill Willis** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6107 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6108 | **Comment from Samantha Hilton** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6109 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6110 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6111 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6112 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6113 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6114 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6115 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6116 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6117 | **Comment from Chad Hampton** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6118 | **Comment from Chris Hilburn** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6119 | **Comment from Terry Forson** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6120 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6121 | **Comment from Aaron Mason** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6122 | **Comment from Paul Hutter** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6123 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6124 | **Comment from Neisha Toponce** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6125 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6126 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6127 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6128 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6129 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6130 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6131 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6132 | **Comment from Cole Branstetter** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6133 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6134 | **Comment from Tara Harper** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6135 | **Comment from Matt Hulsey** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6136 | **Comment from Sandy Baumert** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6137 | **Comment from gerald wright** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6138 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6139 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6140 | **Comment from Matthew McCrary** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6141 | **Comment from Tracy Lawver** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6142 | **Comment from Dan Ramse** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6143 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6144 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6145 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6146 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6147 | **Comment from Alice Kurzdorfer** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6148 | **Comment from Cherie Carr** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6149 | **Comment from Anonymous** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6150 | **Comment from David Boone** | **Posted** | **09/04/2022** |
| FRA-2021-0032-6151 | **Comment from Anonymous** | **Posted** | **09/04/2022** |

| | | | |
|---|---|---|---|
| FRA-2021-0032-6152 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6153 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6154 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6155 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6156 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6157 | Comment from Anonymous | Posted | 09/04/2022 |
| FRA-2021-0032-6158 | Comment from Wesley Lee | Posted | 09/04/2022 |
| FRA-2021-0032-6159 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6160 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6161 | Comment from Lance Myers | Posted | 09/05/2022 |
| FRA-2021-0032-6162 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6163 | Comment from Thomas Bowden | Posted | 09/05/2022 |
| FRA-2021-0032-6164 | Comment from Manny Aviles | Posted | 09/05/2022 |
| FRA-2021-0032-6165 | Comment from David Yoak | Posted | 09/05/2022 |
| FRA-2021-0032-6166 | Comment from Kathy McLaud | Posted | 09/05/2022 |
| FRA-2021-0032-6167 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6168 | Comment from Marcus Daniels | Posted | 09/05/2022 |
| FRA-2021-0032-6169 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6170 | Comment from Laurie Kollasch | Posted | 09/05/2022 |
| FRA-2021-0032-6171 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6172 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6173 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6174 | Comment from Jennifer Fouts | Posted | 09/05/2022 |
| FRA-2021-0032-6175 | Comment from Robert Moore | Posted | 09/05/2022 |
| FRA-2021-0032-6176 | Comment from Eric Obeidzinski | Posted | 09/05/2022 |
| FRA-2021-0032-6177 | Comment from Mark Miller | Posted | 09/05/2022 |
| FRA-2021-0032-6178 | Comment from Robert Munch | Posted | 09/05/2022 |
| FRA-2021-0032-6179 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6180 | Comment from Jeanette Brown | Posted | 09/05/2022 |
| FRA-2021-0032-6181 | Comment from jeff fannin | Posted | 09/05/2022 |
| FRA-2021-0032-6182 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6183 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6184 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6185 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6186 | Comment from Brian Frye | Posted | 09/05/2022 |
| FRA-2021-0032-6187 | Comment from Lynn Shipp | Posted | 09/05/2022 |
| FRA-2021-0032-6188 | Comment from Robert Bysura | Posted | 09/05/2022 |
| FRA-2021-0032-6189 | Comment from Thomas sanders | Posted | 09/05/2022 |
| FRA-2021-0032-6190 | Comment from Deja Roden | Posted | 09/05/2022 |
| FRA-2021-0032-6191 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6192 | Comment from Jason Kendall | Posted | 09/05/2022 |
| FRA-2021-0032-6193 | Comment from Dustin Hutchinson | Posted | 09/05/2022 |
| FRA-2021-0032-6194 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6195 | Comment from Jeffrey Williams | Posted | 09/05/2022 |
| FRA-2021-0032-6196 | Comment from RS Mayfield | Posted | 09/05/2022 |
| FRA-2021-0032-6197 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6198 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6199 | Comment from Issac Westbrook | Posted | 09/05/2022 |

| FRA-2021-0032-6200 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6201 | Comment from Adam Lutt | Posted | 09/05/2022 |
| FRA-2021-0032-6202 | Comment from Angela Durbon | Posted | 09/05/2022 |
| FRA-2021-0032-6203 | Comment from Anonymous | Posted | 09/05/2022 |

| FRA-2021-0032-6204 | Comment from Mary Houska | Posted | 09/05/2022 |
|---|---|---|---|
| FRA-2021-0032-6205 | Comment from James Young II | Posted | 09/05/2022 |
| FRA-2021-0032-6206 | Comment from Jennifer Hodges | Posted | 09/05/2022 |
| FRA-2021-0032-6207 | Comment from James Ramey | Posted | 09/05/2022 |
| FRA-2021-0032-6208 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6209 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6210 | Comment from Garry Milligan | Posted | 09/05/2022 |
| FRA-2021-0032-6211 | Comment from Alison White | Posted | 09/05/2022 |
| FRA-2021-0032-6212 | Comment from Roger Wilfong | Posted | 09/05/2022 |
| FRA-2021-0032-6213 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6214 | Comment from John Christian | Posted | 09/05/2022 |
| FRA-2021-0032-6215 | Comment from Marie Bambo | Posted | 09/05/2022 |
| FRA-2021-0032-6216 | Comment from Michael Gurley | Posted | 09/05/2022 |
| FRA-2021-0032-6217 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6218 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6219 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6220 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6221 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6222 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6223 | Comment from Nichole Bischoff | Posted | 09/05/2022 |
| FRA-2021-0032-6224 | Comment from David Gibbons | Posted | 09/05/2022 |
| FRA-2021-0032-6225 | Comment from Melissa Anderson | Posted | 09/05/2022 |
| FRA-2021-0032-6226 | Comment from Harold Anderson | Posted | 09/05/2022 |
| FRA-2021-0032-6227 | Comment from Kassie Martin | Posted | 09/05/2022 |
| FRA-2021-0032-6228 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6229 | Comment from Kristen Kelley | Posted | 09/05/2022 |
| FRA-2021-0032-6230 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6231 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6232 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6233 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6234 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6235 | Comment from Rue Snell | Posted | 09/05/2022 |
| FRA-2021-0032-6236 | Comment from Rue Snell | Posted | 09/05/2022 |
| FRA-2021-0032-6237 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6238 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6239 | Comment from Rodney Hudnall | Posted | 09/05/2022 |
| FRA-2021-0032-6240 | Comment from Danielle Clegg | Posted | 09/05/2022 |
| FRA-2021-0032-6241 | Comment from Thomas Long | Posted | 09/05/2022 |
| FRA-2021-0032-6242 | Comment from Brandon Deweese | Posted | 09/05/2022 |
| FRA-2021-0032-6243 | Comment from Darrell Starks | Posted | 09/05/2022 |
| FRA-2021-0032-6244 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6245 | Comment from David Hill | Posted | 09/05/2022 |
| FRA-2021-0032-6246 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6247 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6248 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6249 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6250 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6251 | Comment from Anonymous | Posted | 09/05/2022 |

| FRA-2021-0032-6252 | Comment from Anonymous | Posted | 09/05/2022 |
|---|---|---|---|
| FRA-2021-0032-6253 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6254 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6255 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6256 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6257 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6258 | Comment from Matt Matt | Posted | 09/05/2022 |
| FRA-2021-0032-6259 | Comment from Anonymous | Posted | 09/05/2022 |
| FRA-2021-0032-6260 | Comment from Angel White | Posted | 09/05/2022 |
| FRA-2021-0032-6261 | Comment from Karen Sherman | Posted | 09/06/2022 |
| FRA-2021-0032-6262 | Comment from Paul Fraizer | Posted | 09/06/2022 |
| FRA-2021-0032-6263 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6264 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6265 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6266 | Comment from Adam Crow | Posted | 09/06/2022 |
| FRA-2021-0032-6267 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6268 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6269 | Comment from Vanessa Dillingham | Posted | 09/06/2022 |
| FRA-2021-0032-6270 | Comment from Robert Murphy III | Posted | 09/06/2022 |
| FRA-2021-0032-6271 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6272 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6273 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6274 | Comment from Cheri Chumley | Posted | 09/06/2022 |
| FRA-2021-0032-6275 | Comment from Sarah Bruecks | Posted | 09/06/2022 |
| FRA-2021-0032-6276 | Comment from Kristy T | Posted | 09/06/2022 |
| FRA-2021-0032-6277 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6278 | Comment from Holly Schneider | Posted | 09/06/2022 |
| FRA-2021-0032-6279 | Comment from Nicholas Badolato | Posted | 09/06/2022 |
| FRA-2021-0032-6280 | Comment from Jay W | Posted | 09/06/2022 |
| FRA-2021-0032-6281 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6282 | Comment from Patrick Scicluna | Posted | 09/06/2022 |
| FRA-2021-0032-6283 | Comment from Mark Ewer | Posted | 09/06/2022 |
| FRA-2021-0032-6284 | Comment from Scott Lester | Posted | 09/06/2022 |
| FRA-2021-0032-6285 | Comment from Amy Zeeb | Posted | 09/06/2022 |
| FRA-2021-0032-6286 | Comment from Al Kirksey | Posted | 09/06/2022 |
| FRA-2021-0032-6287 | Comment from Kathryn Fraizer | Posted | 09/06/2022 |
| FRA-2021-0032-6288 | Comment from Kathryn Breinholt | Posted | 09/06/2022 |
| FRA-2021-0032-6289 | Comment from Barbara Lester | Posted | 09/06/2022 |
| FRA-2021-0032-6290 | Comment from Lindsey Lester | Posted | 09/06/2022 |
| FRA-2021-0032-6291 | Comment from Alec Lester | Posted | 09/06/2022 |
| FRA-2021-0032-6292 | Comment from Emily Lester | Posted | 09/06/2022 |
| FRA-2021-0032-6293 | Comment from Casey Welch | Posted | 09/06/2022 |
| FRA-2021-0032-6294 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6295 | Comment from Ernest Bowman | Posted | 09/06/2022 |
| FRA-2021-0032-6296 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6297 | Comment from Megan Olsen | Posted | 09/06/2022 |
| FRA-2021-0032-6298 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6299 | Comment from Anonymous | Posted | 09/06/2022 |

| FRA-2021-0032-6300 | Comment from Anonymous | Posted | 09/06/2022 |
|---|---|---|---|
| FRA-2021-0032-6301 | Comment from Michael Flanagan | Posted | 09/06/2022 |
| FRA-2021-0032-6302 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6303 | Comment from Anonymous | Posted | 09/06/2022 |

| FRA-2021-0032-6304 | Comment from Anonymous | Posted | 09/06/2022 |
|---|---|---|---|
| FRA-2021-0032-6305 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6306 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6307 | Comment from Dorie Fobbs | Posted | 09/06/2022 |
| FRA-2021-0032-6308 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6309 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6310 | Comment from Brandylee Loran | Posted | 09/06/2022 |
| FRA-2021-0032-6311 | Comment from Dwayne Huss | Posted | 09/06/2022 |
| FRA-2021-0032-6312 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6313 | Comment from Todd Kester | Posted | 09/06/2022 |
| FRA-2021-0032-6314 | Comment from William Brown | Posted | 09/06/2022 |
| FRA-2021-0032-6315 | Comment from Raymond Hubbard | Posted | 09/06/2022 |
| FRA-2021-0032-6316 | Comment from Jason Sherman | Posted | 09/06/2022 |
| FRA-2021-0032-6317 | Comment from Donald Stinnett | Posted | 09/06/2022 |
| FRA-2021-0032-6318 | Comment from Chad Hamilton | Posted | 09/06/2022 |
| FRA-2021-0032-6319 | Comment from Jerry Burrowes | Posted | 09/06/2022 |
| FRA-2021-0032-6320 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6321 | Comment from Andi Figueredo | Posted | 09/06/2022 |
| FRA-2021-0032-6322 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6323 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6324 | Comment from Darryl Rodgers | Posted | 09/06/2022 |
| FRA-2021-0032-6325 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6326 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6327 | Comment from Scott Newton | Posted | 09/06/2022 |
| FRA-2021-0032-6328 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6329 | Comment from Kevin Amoriello | Posted | 09/06/2022 |
| FRA-2021-0032-6330 | Comment from Justin Carrow | Posted | 09/06/2022 |
| FRA-2021-0032-6331 | Comment from Sheffields Best | Posted | 09/06/2022 |
| FRA-2021-0032-6332 | Comment from Trent Ericson | Posted | 09/06/2022 |
| FRA-2021-0032-6333 | Comment from Harold Rowe | Posted | 09/06/2022 |
| FRA-2021-0032-6334 | Comment from Robert Espinoza | Posted | 09/06/2022 |
| FRA-2021-0032-6335 | Comment from Dennis Porter | Posted | 09/06/2022 |
| FRA-2021-0032-6336 | Comment from Matt Giordano | Posted | 09/06/2022 |
| FRA-2021-0032-6337 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6338 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6339 | Comment from Rick Sal | Posted | 09/06/2022 |
| FRA-2021-0032-6340 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6341 | Comment from Gentry Bouwhuis | Posted | 09/06/2022 |
| FRA-2021-0032-6342 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6343 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6344 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6345 | Comment from Lawrence Marquette | Posted | 09/06/2022 |
| FRA-2021-0032-6346 | Comment from Gene Waddell | Posted | 09/06/2022 |
| FRA-2021-0032-6347 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6348 | Comment from Paul James | Posted | 09/06/2022 |
| FRA-2021-0032-6349 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6350 | Comment from Jack Baker | Posted | 09/06/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-6351 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6352 | Comment from William Stout | Posted | 09/06/2022 |
| FRA-2021-0032-6353 | Comment from Robert Finch | Posted | 09/06/2022 |
| FRA-2021-0032-6354 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6355 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6356 | Comment from Malachi Lewis | Posted | 09/06/2022 |
| FRA-2021-0032-6357 | Comment from John Slaughter | Posted | 09/06/2022 |
| FRA-2021-0032-6358 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6359 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6360 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6361 | Comment from Caiden Smith | Posted | 09/06/2022 |
| FRA-2021-0032-6362 | Comment from Giovanni De La Cruz | Posted | 09/06/2022 |
| FRA-2021-0032-6363 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6364 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6365 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6366 | Comment from Kyle Flowers | Posted | 09/06/2022 |
| FRA-2021-0032-6367 | Comment from Danny James | Posted | 09/06/2022 |
| FRA-2021-0032-6368 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6369 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6370 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6371 | Comment from Have Accountability | Posted | 09/06/2022 |
| FRA-2021-0032-6372 | Comment from brian conner | Posted | 09/06/2022 |
| FRA-2021-0032-6373 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6374 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6375 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6376 | Comment from Zach Bauers | Posted | 09/06/2022 |
| FRA-2021-0032-6377 | Comment from Justin Berberich | Posted | 09/06/2022 |
| FRA-2021-0032-6378 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6379 | Comment from Paul Keele | Posted | 09/06/2022 |
| FRA-2021-0032-6380 | Comment from Nathan Johnston | Posted | 09/06/2022 |
| FRA-2021-0032-6381 | Comment from Joshua Fontenot | Posted | 09/06/2022 |
| FRA-2021-0032-6382 | Comment from Charles Persinger | Posted | 09/06/2022 |
| FRA-2021-0032-6383 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6384 | Comment from Rod Ginther | Posted | 09/06/2022 |
| FRA-2021-0032-6385 | Comment from Don Tarver | Posted | 09/06/2022 |
| FRA-2021-0032-6386 | Comment from Charlene Robinson | Posted | 09/06/2022 |
| FRA-2021-0032-6387 | Comment from tato gremlin | Posted | 09/07/2022 |
| FRA-2021-0032-6388 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6389 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6390 | Comment from Lanny Hansen | Posted | 09/10/2022 |
| FRA-2021-0032-6391 | Comment from Daniel Kirby | Posted | 09/09/2022 |
| FRA-2021-0032-6392 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6393 | Comment from Suzanne Lovdahl | Posted | 09/07/2022 |
| FRA-2021-0032-6394 | Comment from Peter Gorney | Posted | 09/09/2022 |
| FRA-2021-0032-6395 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6396 | Comment from Anonymous | Posted | 09/09/2022 |

| FRA-2021-0032-6397 | Comment from Johnnie Jones | Posted | 09/10/2022 |
| FRA-2021-0032-6398 | Comment from Jeffery Babcock | Posted | 09/09/2022 |
| FRA-2021-0032-6399 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6400 | Comment from Justin Ross | Posted | 09/09/2022 |
| FRA-2021-0032-6401 | Comment from Brett Baggett | Posted | 09/09/2022 |
| FRA-2021-0032-6402 | Comment from Rex Ewers | Posted | 09/07/2022 |
| FRA-2021-0032-6403 | Comment from Anonymous | Posted | 09/08/2022 |

| FRA-2021-0032-6404 | Comment from Anonymous | Posted | 09/09/2022 |
|---|---|---|---|
| FRA-2021-0032-6405 | Comment from DerekDerek Nielsen | Posted | 09/08/2022 |
| FRA-2021-0032-6407 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6408 | Comment from Carlo Barela | Posted | 09/09/2022 |
| FRA-2021-0032-6409 | Comment from Daniel Palin | Posted | 09/10/2022 |
| FRA-2021-0032-6411 | Comment from Anthony Petrovich | Posted | 09/09/2022 |
| FRA-2021-0032-6412 | Comment from Jane Huff | Posted | 09/09/2022 |
| FRA-2021-0032-6413 | Comment from Benton Keith | Posted | 09/09/2022 |
| FRA-2021-0032-6414 | Comment from Pam Best | Posted | 09/08/2022 |
| FRA-2021-0032-6416 | Comment from Angie Yarbrough | Posted | 09/07/2022 |
| FRA-2021-0032-6417 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6418 | Comment from Michael K Johnson Sr | Posted | 09/09/2022 |
| FRA-2021-0032-6419 | Comment from Michael Gomez | Posted | 09/09/2022 |
| FRA-2021-0032-6420 | Comment from Jacob Harris | Posted | 09/09/2022 |
| FRA-2021-0032-6421 | Comment from Cory Bueker | Posted | 09/09/2022 |
| FRA-2021-0032-6422 | Comment from Tarence Thompson | Posted | 09/09/2022 |
| FRA-2021-0032-6423 | Comment from Donald Kaasa | Posted | 09/09/2022 |
| FRA-2021-0032-6424 | Comment from John Madden | Posted | 09/10/2022 |
| FRA-2021-0032-6425 | Comment from Kevin Yowell | Posted | 09/09/2022 |
| FRA-2021-0032-6426 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6427 | Comment from Renee Hayss | Posted | 09/08/2022 |
| FRA-2021-0032-6428 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6429 | Comment from Daniel Garcia | Posted | 09/07/2022 |
| FRA-2021-0032-6430 | Comment from John Gills | Posted | 09/09/2022 |
| FRA-2021-0032-6431 | Comment from Jeremy Matthews | Posted | 09/09/2022 |
| FRA-2021-0032-6432 | Comment from Joseph Bohelski | Posted | 09/09/2022 |
| FRA-2021-0032-6433 | Comment from Bobby Richmond Jr | Posted | 09/09/2022 |
| FRA-2021-0032-6434 | Comment from David Houchins | Posted | 09/09/2022 |
| FRA-2021-0032-6435 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6436 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6437 | Comment from Steven Delles | Posted | 09/08/2022 |
| FRA-2021-0032-6438 | Comment from Tim Milliorn | Posted | 09/09/2022 |
| FRA-2021-0032-6439 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6440 | Comment from David Quiett | Posted | 09/09/2022 |
| FRA-2021-0032-6441 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6442 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6443 | Comment from Jarod Harmon | Posted | 09/08/2022 |
| FRA-2021-0032-6444 | Comment from Steve Buban | Posted | 09/07/2022 |
| FRA-2021-0032-6445 | Comment from Justin Evans | Posted | 09/09/2022 |
| FRA-2021-0032-6446 | Comment from Richard Wilson | Posted | 09/09/2022 |
| FRA-2021-0032-6447 | Comment from Jeannette Braxdale | Posted | 09/10/2022 |
| FRA-2021-0032-6448 | Comment from Steven James | Posted | 09/09/2022 |
| FRA-2021-0032-6449 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6450 | Comment from Keith Flower | Posted | 09/08/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-6451 | Comment from Nancy Buban | Posted | 09/07/2022 |
| FRA-2021-0032-6452 | Comment from Shawna Munyan | Posted | 09/08/2022 |
| FRA-2021-0032-6453 | Comment from LARRY BAGBY | Posted | 09/09/2022 |
| FRA-2021-0032-6454 | Comment from Dale Leverton | Posted | 09/09/2022 |
| FRA-2021-0032-6455 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6456 | Comment from Jonathan Nunez | Posted | 09/09/2022 |
| FRA-2021-0032-6457 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6458 | Comment from Kate Liz | Posted | 09/08/2022 |
| FRA-2021-0032-6459 | Comment from Jeffrey Lobdell | Posted | 09/08/2022 |
| FRA-2021-0032-6460 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6461 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6462 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6463 | Comment from Randy Delano | Posted | 09/09/2022 |
| FRA-2021-0032-6464 | Comment from Josh Arends | Posted | 09/09/2022 |
| FRA-2021-0032-6465 | Comment from Alfonso Anaya | Posted | 09/09/2022 |
| FRA-2021-0032-6466 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6467 | Comment from Kate Liz | Posted | 09/08/2022 |
| FRA-2021-0032-6468 | Comment from Wayne Hicks | Posted | 09/10/2022 |
| FRA-2021-0032-6469 | Comment from Kris McDonald | Posted | 09/09/2022 |
| FRA-2021-0032-6470 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6471 | Comment from Rodolfo Zambrano | Posted | 09/08/2022 |
| FRA-2021-0032-6473 | Comment from Jacob Gordon | Posted | 09/08/2022 |
| FRA-2021-0032-6474 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6475 | Comment from John Von Kannon | Posted | 09/09/2022 |
| FRA-2021-0032-6476 | Comment from Dean Blust | Posted | 09/08/2022 |
| FRA-2021-0032-6477 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6478 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6479 | Comment from Jeffrey Patterson | Posted | 09/09/2022 |
| FRA-2021-0032-6480 | Comment from Antonio Santana | Posted | 09/10/2022 |
| FRA-2021-0032-6482 | Comment from Kirk Jones | Posted | 09/09/2022 |
| FRA-2021-0032-6483 | Comment from Edward Bounous | Posted | 09/08/2022 |
| FRA-2021-0032-6484 | Comment from Raymond Thomas | Posted | 09/09/2022 |
| FRA-2021-0032-6485 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6486 | Comment from Randal Dockstader | Posted | 09/08/2022 |
| FRA-2021-0032-6487 | Comment from Robert Ray | Posted | 09/09/2022 |
| FRA-2021-0032-6488 | Comment from Ryan Pleiss | Posted | 09/07/2022 |
| FRA-2021-0032-6489 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6490 | Comment from Neil Raben | Posted | 09/09/2022 |
| FRA-2021-0032-6491 | Comment from Dwayne Tafoya | Posted | 09/09/2022 |
| FRA-2021-0032-6492 | Comment from Steven Degeneffe | Posted | 09/09/2022 |
| FRA-2021-0032-6493 | Comment from Cole White | Posted | 09/09/2022 |
| FRA-2021-0032-6494 | Comment from Grayson Bieber | Posted | 09/09/2022 |
| FRA-2021-0032-6495 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6496 | Comment from Walter Burton | Posted | 09/09/2022 |

| FRA-2021-0032-6497 | Comment from Paul Emerson | Posted | 09/09/2022 |
|---|---|---|---|
| FRA-2021-0032-6498 | Comment from Anthony Elkins | Posted | 09/10/2022 |
| FRA-2021-0032-6499 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6500 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6501 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6502 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6503 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6504 | Comment from Paul Greise | Posted | 09/06/2022 |
| FRA-2021-0032-6505 | Comment from Richard James | Posted | 09/06/2022 |
| FRA-2021-0032-6506 | Comment from Kenneth Hamby | Posted | 09/06/2022 |
| FRA-2021-0032-6507 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6508 | Comment from William Nye | Posted | 09/06/2022 |

| FRA-2021-0032-6509 | Comment from John Iracheta | Posted | 09/06/2022 |
|---|---|---|---|
| FRA-2021-0032-6510 | Comment from Sarah Murray | Posted | 09/06/2022 |
| FRA-2021-0032-6511 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6512 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6513 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6514 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6515 | Comment from Rick Rasmussen | Posted | 09/06/2022 |
| FRA-2021-0032-6516 | Comment from Daniel Kirby | Posted | 09/06/2022 |
| FRA-2021-0032-6517 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6518 | Comment from Robert Williams | Posted | 09/06/2022 |
| FRA-2021-0032-6519 | Comment from Matthew Bahr | Posted | 09/06/2022 |
| FRA-2021-0032-6520 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6521 | Comment from Steve Stanley | Posted | 09/06/2022 |
| FRA-2021-0032-6522 | Comment from Tom Bishup | Posted | 09/06/2022 |
| FRA-2021-0032-6523 | Comment from Fred Kline | Posted | 09/06/2022 |
| FRA-2021-0032-6524 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6525 | Comment from Gregg Ornduff | Posted | 09/06/2022 |
| FRA-2021-0032-6526 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6527 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6528 | Comment from Joel Rael | Posted | 09/06/2022 |
| FRA-2021-0032-6529 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6530 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6531 | Comment from Fire dist #1 | Posted | 09/06/2022 |
| FRA-2021-0032-6532 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6533 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6534 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6535 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6536 | Comment from Anonymous | Posted | 09/06/2022 |
| FRA-2021-0032-6537 | Comment from ANTHONY LECHOLAT | Posted | 09/06/2022 |
| FRA-2021-0032-6538 | Comment from Anonymous jones | Posted | 09/06/2022 |
| FRA-2021-0032-6539 | Comment from Katie Stout | Posted | 09/06/2022 |
| FRA-2021-0032-6540 | Comment from Ryan Wilson | Posted | 09/06/2022 |
| FRA-2021-0032-6541 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6542 | Comment from Josh Nurss | Posted | 09/07/2022 |
| FRA-2021-0032-6543 | Comment from Luke Miller | Posted | 09/07/2022 |
| FRA-2021-0032-6544 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6545 | Comment from Jason Mauzey | Posted | 09/07/2022 |
| FRA-2021-0032-6546 | Comment from Jay Shields | Posted | 09/07/2022 |
| FRA-2021-0032-6547 | Comment from Jeff Loveland | Posted | 09/07/2022 |
| FRA-2021-0032-6548 | Comment from Jackson Pluta | Posted | 09/07/2022 |
| FRA-2021-0032-6549 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6550 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6551 | Comment from John Smith | Posted | 09/07/2022 |
| FRA-2021-0032-6552 | Comment from Isiah Causey | Posted | 09/07/2022 |
| FRA-2021-0032-6553 | Comment from Samuel Torres | Posted | 09/07/2022 |
| FRA-2021-0032-6554 | Comment from Chasity Dalton | Posted | 09/07/2022 |
| FRA-2021-0032-6555 | Comment from Chasity Dalton | Posted | 09/07/2022 |
| FRA-2021-0032-6556 | Comment from Angelica Greer | Posted | 09/07/2022 |
| FRA-2021-0032-6557 | Comment from Anonymous | Posted | 09/07/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-6558 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6559 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6560 | Comment from Wesley Williams | Posted | 09/07/2022 |
| FRA-2021-0032-6561 | Comment from leif lallathin | Posted | 09/07/2022 |
| FRA-2021-0032-6562 | Comment from Charles OGara | Posted | 09/07/2022 |
| FRA-2021-0032-6563 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6564 | Comment from Gregory Porter | Posted | 09/07/2022 |
| FRA-2021-0032-6565 | Comment from Cameron F. Badgett | Posted | 09/07/2022 |
| FRA-2021-0032-6566 | Comment from Jason Waldie | Posted | 09/07/2022 |
| FRA-2021-0032-6567 | Comment from Joseph Johnson | Posted | 09/07/2022 |
| FRA-2021-0032-6568 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6569 | Comment from Joshua Minor | Posted | 09/07/2022 |
| FRA-2021-0032-6570 | Comment from Rachel Kramer | Posted | 09/07/2022 |
| FRA-2021-0032-6571 | Comment from Kyle Lawler | Posted | 09/07/2022 |
| FRA-2021-0032-6572 | Comment from Gaylon Blades | Posted | 09/07/2022 |
| FRA-2021-0032-6573 | Comment from Ryan Hammonds | Posted | 09/07/2022 |
| FRA-2021-0032-6574 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6575 | Comment from Chad Urbanski | Posted | 09/07/2022 |
| FRA-2021-0032-6576 | Comment from Samuel Wasserman | Posted | 09/07/2022 |
| FRA-2021-0032-6577 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6578 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6579 | Comment from Darrell Randle | Posted | 09/07/2022 |
| FRA-2021-0032-6580 | Comment from Ray Smith | Posted | 09/07/2022 |
| FRA-2021-0032-6581 | Comment from Susan Jett | Posted | 09/07/2022 |
| FRA-2021-0032-6582 | Comment from Kelli Schatz | Posted | 09/07/2022 |
| FRA-2021-0032-6583 | Comment from LARRY MILLER | Posted | 09/07/2022 |
| FRA-2021-0032-6584 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6585 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6586 | Comment from Timothy Applen | Posted | 09/07/2022 |
| FRA-2021-0032-6587 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6588 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6589 | Comment from Darin Bergmann | Posted | 09/07/2022 |
| FRA-2021-0032-6590 | Comment from Cody Heape | Posted | 09/07/2022 |
| FRA-2021-0032-6591 | Comment from Nicholas Bowers | Posted | 09/07/2022 |
| FRA-2021-0032-6592 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6593 | Comment from Smart-TD Member | Posted | 09/07/2022 |
| FRA-2021-0032-6594 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6595 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6596 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6597 | Comment from eric lehmuth | Posted | 09/07/2022 |
| FRA-2021-0032-6598 | Comment from Brenda Nimrick | Posted | 09/08/2022 |
| FRA-2021-0032-6599 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6600 | Comment from Charles Douglass | Posted | 09/07/2022 |

| FRA-2021-0032-6601 | Comment from Andrew Vikre | Posted | 09/07/2022 |
|---|---|---|---|
| FRA-2021-0032-6602 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-6603 | Comment from Akio Katano | Posted | 09/07/2022 |
| FRA-2021-0032-6604 | Comment from Brent Liberati | Posted | 09/07/2022 |
| FRA-2021-0032-6605 | Comment from Bryce Maples | Posted | 09/07/2022 |
| FRA-2021-0032-6606 | Comment from Tom Hooton | Posted | 09/07/2022 |
| FRA-2021-0032-6607 | Comment from Megan Mountain | Posted | 09/07/2022 |
| FRA-2021-0032-6608 | Comment from Anonymous | Posted | 09/07/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-6609 | Comment from Reese Dickson | Posted | 09/09/2022 |
| FRA-2021-0032-6610 | Comment from Eric Blair | Posted | 09/09/2022 |
| FRA-2021-0032-6611 | Comment from Patrick Sandra | Posted | 09/10/2022 |
| FRA-2021-0032-6612 | Comment from Kevin Richins | Posted | 09/09/2022 |
| FRA-2021-0032-6613 | Comment from Rich Schneider | Posted | 09/09/2022 |
| FRA-2021-0032-6614 | Comment from Rhett Copeland | Posted | 09/09/2022 |
| FRA-2021-0032-6615 | Comment from Evelyn Gould | Posted | 09/09/2022 |
| FRA-2021-0032-6616 | Comment from Travis Stephenson | Posted | 09/10/2022 |
| FRA-2021-0032-6617 | Comment from elva sanders | Posted | 09/09/2022 |
| FRA-2021-0032-6618 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6619 | Comment from Joshua Zuehlke | Posted | 09/08/2022 |
| FRA-2021-0032-6620 | Comment from William Rice | Posted | 09/08/2022 |
| FRA-2021-0032-6621 | Comment from Richard Stevens | Posted | 09/09/2022 |
| FRA-2021-0032-6622 | Comment from Alan Holdcraft | Posted | 09/09/2022 |
| FRA-2021-0032-6623 | Comment from Susan Blythe-goodman | Posted | 09/07/2022 |
| FRA-2021-0032-6624 | Comment from Mike Humphrey | Posted | 09/10/2022 |
| FRA-2021-0032-6625 | Comment from Brad Golay | Posted | 09/09/2022 |
| FRA-2021-0032-6626 | Comment from Alana Brown | Posted | 09/09/2022 |
| FRA-2021-0032-6627 | Comment from Edward O'Bryan | Posted | 09/09/2022 |
| FRA-2021-0032-6628 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6629 | Comment from Phillip Wright | Posted | 09/08/2022 |
| FRA-2021-0032-6630 | Comment from Kibsaim Rebollar | Posted | 09/08/2022 |
| FRA-2021-0032-6631 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6632 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6633 | Comment from Allen Au | Posted | 09/10/2022 |
| FRA-2021-0032-6634 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6635 | Comment from John Neefe | Posted | 09/09/2022 |
| FRA-2021-0032-6636 | Comment from Gidget Blankman | Posted | 09/09/2022 |
| FRA-2021-0032-6637 | Comment from Kristina Study | Posted | 09/09/2022 |
| FRA-2021-0032-6638 | Comment from Brad Sagal | Posted | 09/07/2022 |
| FRA-2021-0032-6639 | Comment from Laura House | Posted | 09/09/2022 |
| FRA-2021-0032-6640 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6641 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6642 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6643 | Comment from Jason Davis | Posted | 09/09/2022 |
| FRA-2021-0032-6644 | Comment from Paul Howard | Posted | 09/09/2022 |
| FRA-2021-0032-6645 | Comment from Jason Angel | Posted | 09/09/2022 |
| FRA-2021-0032-6646 | Comment from David Huss | Posted | 09/07/2022 |
| FRA-2021-0032-6647 | Comment from Dustin Nolan | Posted | 09/09/2022 |
| FRA-2021-0032-6648 | Comment from Justin Gracy | Posted | 09/09/2022 |
| FRA-2021-0032-6649 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6650 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6651 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6652 | Comment from Eugene Dozier | Posted | 09/09/2022 |
| FRA-2021-0032-6653 | Comment from Vince Weber | Posted | 09/08/2022 |
| FRA-2021-0032-6654 | Comment from Stella Hegg | Posted | 09/08/2022 |
| FRA-2021-0032-6655 | Comment from Anonymous | Posted | 09/08/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-6656 | Comment from Thomas Torres | Posted | 09/09/2022 |
| FRA-2021-0032-6657 | Comment from Shawn Lawton | Posted | 09/09/2022 |
| FRA-2021-0032-6658 | Comment from Chris Guerra | Posted | 09/10/2022 |
| FRA-2021-0032-6659 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6660 | Comment from Jason Scanlan | Posted | 09/09/2022 |
| FRA-2021-0032-6661 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6662 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6663 | Comment from Bradford Langston | Posted | 09/09/2022 |
| FRA-2021-0032-6664 | Comment from John White | Posted | 09/09/2022 |
| FRA-2021-0032-6665 | Comment from Paxton Heckman | Posted | 09/09/2022 |
| FRA-2021-0032-6666 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6667 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6668 | Comment from Robert Hippensteele | Posted | 09/08/2022 |
| FRA-2021-0032-6669 | Comment from Thomas Torres | Posted | 09/09/2022 |
| FRA-2021-0032-6670 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6671 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6672 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6673 | Comment from Amber Marlatt | Posted | 09/08/2022 |
| FRA-2021-0032-6674 | Comment from Eric Hessom | Posted | 09/09/2022 |
| FRA-2021-0032-6675 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6676 | Comment from Kyle Smith | Posted | 09/09/2022 |
| FRA-2021-0032-6677 | Comment from Brian Pitman | Posted | 09/09/2022 |
| FRA-2021-0032-6678 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6679 | Comment from Henry Hawkins | Posted | 09/09/2022 |
| FRA-2021-0032-6680 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6681 | Comment from Brian Collup | Posted | 09/09/2022 |
| FRA-2021-0032-6682 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6683 | Comment from James Gold | Posted | 09/09/2022 |
| FRA-2021-0032-6684 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6685 | Comment from DANIEL Stout | Posted | 09/09/2022 |
| FRA-2021-0032-6686 | Comment from dwight zahnow | Posted | 09/09/2022 |
| FRA-2021-0032-6687 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6688 | Comment from Anonymous Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6689 | Comment from Daniel Bink | Posted | 09/09/2022 |
| FRA-2021-0032-6690 | Comment from Greg Giorgio | Posted | 09/08/2022 |
| FRA-2021-0032-6691 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6692 | Comment from Scott Block | Posted | 09/08/2022 |
| FRA-2021-0032-6693 | Comment from Terri Smith | Posted | 09/09/2022 |
| FRA-2021-0032-6694 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6695 | Comment from Dean Arthur | Posted | 09/09/2022 |
| FRA-2021-0032-6696 | Comment from Brandon Mckown | Posted | 09/09/2022 |
| FRA-2021-0032-6697 | Comment from Irving Padgett | Posted | 09/09/2022 |
| FRA-2021-0032-6698 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6699 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6700 | Comment from Edward Heintz | Posted | 09/08/2022 |
| FRA-2021-0032-6701 | Comment from Zachery Rogers | Posted | 09/08/2022 |
| FRA-2021-0032-6702 | Comment from Cynthia Wasem | Posted | 09/09/2022 |
| FRA-2021-0032-6703 | Comment from Anonymous | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-6704 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6705 | Comment from DANIEL Stout | Posted | 09/09/2022 |
| FRA-2021-0032-6706 | Comment from Amy Koester | Posted | 09/09/2022 |
| FRA-2021-0032-6707 | Comment from Jon Perna | Posted | 09/08/2022 |
| FRA-2021-0032-6708 | Comment from Leo Iszaltis | Posted | 09/08/2022 |

| FRA-2021-0032-6709 | Comment from Anonymous | Posted | 09/08/2022 |
|---|---|---|---|
| FRA-2021-0032-6710 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6711 | Comment from Larry Alviani | Posted | 09/09/2022 |
| FRA-2021-0032-6712 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6713 | Comment from Rory Peterson | Posted | 09/09/2022 |
| FRA-2021-0032-6714 | Comment from RICK BJORKLUND | Posted | 09/09/2022 |
| FRA-2021-0032-6715 | Comment from Brian Pettit | Posted | 09/09/2022 |
| FRA-2021-0032-6716 | Comment from Steven Mims | Posted | 09/08/2022 |
| FRA-2021-0032-6717 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6718 | Comment from David Lenz | Posted | 09/08/2022 |
| FRA-2021-0032-6719 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6720 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6721 | Comment from Robert Forgues | Posted | 09/08/2022 |
| FRA-2021-0032-6722 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6723 | Comment from Ben Smith | Posted | 09/09/2022 |
| FRA-2021-0032-6724 | Comment from Chris Camp | Posted | 09/09/2022 |
| FRA-2021-0032-6725 | Comment from Tyron Moore | Posted | 09/08/2022 |
| FRA-2021-0032-6726 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6727 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6728 | Comment from Bill Sizemore | Posted | 09/09/2022 |
| FRA-2021-0032-6729 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6730 | Comment from Dominick Ciciretti | Posted | 09/09/2022 |
| FRA-2021-0032-6731 | Comment from Sheet metal air rail & transportation Td 1973 | Posted | 09/08/2022 |
| FRA-2021-0032-6732 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6733 | Comment from Jaime Morris | Posted | 09/09/2022 |
| FRA-2021-0032-6734 | Comment from Bryan Baller | Posted | 09/08/2022 |
| FRA-2021-0032-6735 | Comment from Garvin Kirk | Posted | 09/09/2022 |
| FRA-2021-0032-6736 | Comment from Steven Henderson | Posted | 09/09/2022 |
| FRA-2021-0032-6737 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6738 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6739 | Comment from Terrence McCaslin | Posted | 09/09/2022 |
| FRA-2021-0032-6740 | Comment from Julia Olson | Posted | 09/08/2022 |
| FRA-2021-0032-6741 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6742 | Comment from Kevin Ashbaugh | Posted | 09/08/2022 |
| FRA-2021-0032-6743 | Comment from Lisa Rich | Posted | 09/09/2022 |
| FRA-2021-0032-6744 | Comment from Marc Scarborough | Posted | 09/08/2022 |
| FRA-2021-0032-6745 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6746 | Comment from David Rourke | Posted | 09/09/2022 |
| FRA-2021-0032-6747 | Comment from colter Lenz | Posted | 09/08/2022 |
| FRA-2021-0032-6748 | Comment from Christopher Cole | Posted | 09/09/2022 |
| FRA-2021-0032-6749 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6750 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6751 | Comment from Robert Maxwell | Posted | 09/09/2022 |
| FRA-2021-0032-6752 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6753 | Comment from Matt Little | Posted | 09/08/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-6754 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6755 | Comment from Darwin Gullickson | Posted | 09/09/2022 |
| FRA-2021-0032-6756 | Comment from C. A Ramkey | Posted | 09/08/2022 |
| FRA-2021-0032-6757 | Comment from Anthony Hallman | Posted | 09/09/2022 |
| FRA-2021-0032-6758 | Comment from Dominique Stout | Posted | 09/09/2022 |
| FRA-2021-0032-6759 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6760 | Comment from Jesus Moya | Posted | 09/09/2022 |
| FRA-2021-0032-6761 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6762 | Comment from matt lindauer | Posted | 09/08/2022 |
| FRA-2021-0032-6763 | Comment from Ronald Scott jr | Posted | 09/09/2022 |
| FRA-2021-0032-6764 | Comment from David Sparby | Posted | 09/09/2022 |
| FRA-2021-0032-6765 | Comment from Nevada Rail Coalition | Posted | 09/08/2022 |
| FRA-2021-0032-6766 | Comment from BK Klesser | Posted | 09/09/2022 |
| FRA-2021-0032-6767 | Comment from William Farmer | Posted | 09/09/2022 |
| FRA-2021-0032-6768 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6769 | Comment from Jason Andrews | Posted | 09/08/2022 |
| FRA-2021-0032-6770 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6771 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6772 | Comment from Mark Brown | Posted | 09/09/2022 |
| FRA-2021-0032-6773 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6774 | Comment from Brandon Moore | Posted | 09/09/2022 |
| FRA-2021-0032-6775 | Comment from Jeff Skaurud | Posted | 09/09/2022 |
| FRA-2021-0032-6776 | Comment from Adam Gutierrez | Posted | 09/09/2022 |
| FRA-2021-0032-6777 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6778 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6779 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6780 | Comment from Davis Grilley | Posted | 09/08/2022 |
| FRA-2021-0032-6781 | Comment from Gary Hoke | Posted | 09/08/2022 |
| FRA-2021-0032-6782 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6783 | Comment from Jeffrey Lillo | Posted | 09/09/2022 |
| FRA-2021-0032-6784 | Comment from Paul Howard | Posted | 09/09/2022 |
| FRA-2021-0032-6785 | Comment from Tom Hubbard | Posted | 09/09/2022 |
| FRA-2021-0032-6786 | Comment from Ryan Morris | Posted | 09/09/2022 |
| FRA-2021-0032-6787 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6788 | Comment from Richard Oconnell | Posted | 09/09/2022 |
| FRA-2021-0032-6789 | Comment from Mike Mooney | Posted | 09/09/2022 |
| FRA-2021-0032-6790 | Comment from Kristy Sammons | Posted | 09/08/2022 |
| FRA-2021-0032-6791 | Comment from Monica Slate | Posted | 09/09/2022 |
| FRA-2021-0032-6792 | Comment from Trevor Chapman | Posted | 09/09/2022 |
| FRA-2021-0032-6793 | Comment from Jeffrey Mosco | Posted | 09/09/2022 |
| FRA-2021-0032-6794 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6795 | Comment from Bill Burchett | Posted | 09/09/2022 |
| FRA-2021-0032-6796 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6797 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6798 | Comment from Anonymous | Posted | 09/08/2022 |

| FRA-2021-0032-6799 | Comment from Lonnie Frieden | Posted | 09/08/2022 |
|---|---|---|---|
| FRA-2021-0032-6800 | Comment from Gerald Wallace | Posted | 09/09/2022 |
| FRA-2021-0032-6801 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6802 | Comment from William Simmons | Posted | 09/09/2022 |
| FRA-2021-0032-6803 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6804 | Comment from Aaron Jones | Posted | 09/08/2022 |
| FRA-2021-0032-6805 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6806 | Comment from Paul Delorey | Posted | 09/09/2022 |
| FRA-2021-0032-6807 | Comment from Phillip Hagler | Posted | 09/09/2022 |
| FRA-2021-0032-6808 | Comment from Brian Jones | Posted | 09/08/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-6809 | Comment from Jason Fremling | Posted | 09/08/2022 |
| FRA-2021-0032-6810 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6811 | Comment from Wayne Harris | Posted | 09/09/2022 |
| FRA-2021-0032-6812 | Comment from Steven Keith | Posted | 09/09/2022 |
| FRA-2021-0032-6813 | Comment from Randal Osborn | Posted | 09/09/2022 |
| FRA-2021-0032-6814 | Comment from James Headrick | Posted | 09/09/2022 |
| FRA-2021-0032-6815 | Comment from Cindy Guy | Posted | 09/08/2022 |
| FRA-2021-0032-6816 | Comment from Jacob Grutzius | Posted | 09/09/2022 |
| FRA-2021-0032-6817 | Comment from Janice Smith | Posted | 09/08/2022 |
| FRA-2021-0032-6818 | Comment from Denae Bossert | Posted | 09/08/2022 |
| FRA-2021-0032-6819 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6820 | Comment from Charles Fuller | Posted | 09/09/2022 |
| FRA-2021-0032-6821 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6822 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6823 | Comment from Timothy Montes | Posted | 09/09/2022 |
| FRA-2021-0032-6824 | Comment from James McMahon | Posted | 09/09/2022 |
| FRA-2021-0032-6825 | Comment from Jacob Bayer | Posted | 09/08/2022 |
| FRA-2021-0032-6826 | Comment from Nick Leverett Sr | Posted | 09/09/2022 |
| FRA-2021-0032-6827 | Comment from Daniel Falcon | Posted | 09/09/2022 |
| FRA-2021-0032-6828 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6829 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6830 | Comment from Jorge Contreras | Posted | 09/08/2022 |
| FRA-2021-0032-6831 | Comment from Chad Catt | Posted | 09/09/2022 |
| FRA-2021-0032-6832 | Comment from Tyler Simard | Posted | 09/09/2022 |
| FRA-2021-0032-6833 | Comment from Rick Sprouse | Posted | 09/09/2022 |
| FRA-2021-0032-6834 | Comment from Jamie Midgley | Posted | 09/09/2022 |
| FRA-2021-0032-6835 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6836 | Comment from Ernest Bowman | Posted | 09/08/2022 |
| FRA-2021-0032-6837 | Comment from Chicago Federation of Labor | Posted | 09/09/2022 |
| FRA-2021-0032-6838 | Comment from Pete Kelly | Posted | 09/08/2022 |
| FRA-2021-0032-6839 | Comment from Eric Hart | Posted | 09/08/2022 |
| FRA-2021-0032-6840 | Comment from Luis Rosario | Posted | 09/09/2022 |
| FRA-2021-0032-6841 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6842 | Comment from Lisa Rich | Posted | 09/09/2022 |
| FRA-2021-0032-6843 | Comment from Michael McCraw | Posted | 09/09/2022 |
| FRA-2021-0032-6844 | Comment from John Mark Chaney | Posted | 09/09/2022 |
| FRA-2021-0032-6845 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6846 | Comment from Edward Aguilera | Posted | 09/08/2022 |
| FRA-2021-0032-6847 | Comment from David Joslin | Posted | 09/08/2022 |
| FRA-2021-0032-6848 | Comment from Jeanie Morrison | Posted | 09/08/2022 |
| FRA-2021-0032-6849 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6850 | Comment from April Lindquist | Posted | 09/08/2022 |
| FRA-2021-0032-6851 | Comment from Charles Grigsby | Posted | 09/09/2022 |
| FRA-2021-0032-6852 | Comment from Kari Parker | Posted | 09/09/2022 |

| FRA-2021-0032-6853 | Comment from Paul Rice | Posted | 09/09/2022 |
|---|---|---|---|
| FRA-2021-0032-6854 | Comment from Brad Gerdts | Posted | 09/09/2022 |
| FRA-2021-0032-6855 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6856 | Comment from Eric Carlson | Posted | 09/08/2022 |
| FRA-2021-0032-6857 | Comment from Cassy Cole | Posted | 09/08/2022 |
| FRA-2021-0032-6858 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6859 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6860 | Comment from Brian Wynn | Posted | 09/09/2022 |
| FRA-2021-0032-6861 | Comment from Brian Zinck | Posted | 09/09/2022 |
| FRA-2021-0032-6862 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6863 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6864 | Comment from Vincent Washam | Posted | 09/09/2022 |
| FRA-2021-0032-6865 | Comment from Aaron Hagen | Posted | 09/09/2022 |
| FRA-2021-0032-6866 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6867 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6868 | Comment from Mark Hilyard | Posted | 09/09/2022 |
| FRA-2021-0032-6869 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6870 | Comment from Jennifer Brake | Posted | 09/09/2022 |
| FRA-2021-0032-6871 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6872 | Comment from John Gero | Posted | 09/09/2022 |
| FRA-2021-0032-6873 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6874 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6875 | Comment from James Fox | Posted | 09/09/2022 |
| FRA-2021-0032-6876 | Comment from Jason Branco | Posted | 09/09/2022 |
| FRA-2021-0032-6877 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6878 | Comment from Smart union local 001 Buffalo NY | Posted | 09/08/2022 |
| FRA-2021-0032-6879 | Comment from Cordell Booke | Posted | 09/09/2022 |
| FRA-2021-0032-6880 | Comment from Whitney McWillie | Posted | 09/09/2022 |
| FRA-2021-0032-6881 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6882 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6883 | Comment from Mike Elliott | Posted | 09/08/2022 |
| FRA-2021-0032-6884 | Comment from steve Wareham | Posted | 09/09/2022 |
| FRA-2021-0032-6885 | Comment from Ross Cunningham | Posted | 09/09/2022 |
| FRA-2021-0032-6886 | Comment from Craig Scott | Posted | 09/09/2022 |
| FRA-2021-0032-6887 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6888 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6889 | Comment from Andrew Minton | Posted | 09/09/2022 |
| FRA-2021-0032-6890 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6891 | Comment from U Sandoval | Posted | 09/09/2022 |
| FRA-2021-0032-6892 | Comment from Richard Powell | Posted | 09/09/2022 |
| FRA-2021-0032-6893 | Comment from John Ohar | Posted | 09/09/2022 |
| FRA-2021-0032-6894 | Comment from James Cooper | Posted | 09/09/2022 |
| FRA-2021-0032-6895 | Comment from Jerrod Sammons | Posted | 09/08/2022 |
| FRA-2021-0032-6896 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6897 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6898 | Comment from Paul Tribbey | Posted | 09/08/2022 |
| FRA-2021-0032-6899 | Comment from Joseph Matera | Posted | 09/09/2022 |
| FRA-2021-0032-6900 | Comment from Anonymous | Posted | 09/08/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-6901 | Comment from Joshua Reed | Posted | 09/09/2022 |
| FRA-2021-0032-6902 | Comment from Jeffery Hergert | Posted | 09/09/2022 |
| FRA-2021-0032-6903 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-6904 | Comment from Michael Laughlin | Posted | 09/09/2022 |
| FRA-2021-0032-6905 | Comment from Thomas Moder | Posted | 09/09/2022 |
| FRA-2021-0032-6906 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-6907 | Comment from Matthew Wright | Posted | 09/08/2022 |
| FRA-2021-0032-6908 | Comment from Anonymous | Posted | 09/08/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-6909 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6910 | **Comment from Michael Stanley** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6911 | **Comment from R Carroll** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6912 | **Comment from Robert Halsey** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6913 | **Comment from John WIlliams** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6914 | **Comment from James Collins** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6915 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6916 | **Comment from Chris Mills** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6917 | **Comment from Matthew Carter** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6918 | **Comment from Lynn Minary** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6919 | **Comment from Heath Riggs** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6920 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6921 | **Comment from Chicago Federation of Labor** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6922 | **Comment from Tammy Walters** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6923 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6924 | **Comment from Rufus Coleman** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6925 | **Comment from Jesse Williams** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6926 | **Comment from Y B** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6927 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6928 | **Comment from Chris Dupre** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6929 | **Comment from Jeff Fretwell** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6930 | **Comment from Annomus Annomus** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6931 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6932 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6933 | **Comment from Nathaniel Thomas** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6934 | **Comment from Keith Russell** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6935 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6936 | **Comment from Joshua Scott** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6937 | **Comment from Maryland State Legislative Board - SMART Transportation Division** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6938 | **Comment from Orson Jones** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6939 | **Comment from Angelito Vindiola** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6940 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6941 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6942 | **Comment from randy holliman** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6943 | **Comment from Willie Kankey** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6944 | **Comment from William Walters** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6945 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-6946 | **Comment from Barry McLemore** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6947 | **Comment from Kent Murphy** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6948 | **Comment from Tony Randall** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6949 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6950 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-6951 | **Comment from Anonymous** | **Posted** | 09/08/2022 |

| | | | | |
|---|---|---|---|---|
| FRA-2021-0032-6952 | Comment from Cerece Rhodes | Posted | | 09/09/2022 |
| FRA-2021-0032-6953 | Comment from Anonymous | Posted | | 09/08/2022 |
| FRA-2021-0032-6954 | Comment from Ryan Lilly | Posted | | 09/08/2022 |
| FRA-2021-0032-6955 | Comment from Anonymous | Posted | | 09/08/2022 |
| FRA-2021-0032-6956 | Comment from Anonymous | Posted | | 09/09/2022 |
| FRA-2021-0032-6957 | Comment from Bonnie Williams | Posted | | 09/08/2022 |
| FRA-2021-0032-6958 | Comment from Bryan Peterson | Posted | | 09/09/2022 |
| FRA-2021-0032-6959 | Comment from Dennis Warner | Posted | | 09/09/2022 |
| FRA-2021-0032-6960 | Comment from Anonymous | Posted | | 09/09/2022 |
| FRA-2021-0032-6961 | Comment from Paul Terpening | Posted | | 09/08/2022 |
| FRA-2021-0032-6962 | Comment from Chris Benyo | Posted | | 09/08/2022 |
| FRA-2021-0032-6963 | Comment from Norm DePeal | Posted | | 09/09/2022 |
| FRA-2021-0032-6964 | Comment from Anonymous | Posted | | 09/08/2022 |
| FRA-2021-0032-6965 | Comment from Jeff Fretwell | Posted | | 09/09/2022 |
| FRA-2021-0032-6966 | Comment from Amy Koester | Posted | | 09/09/2022 |
| FRA-2021-0032-6967 | Comment from David Tinsley | Posted | | 09/09/2022 |
| FRA-2021-0032-6968 | Comment from Wesley Nellis | Posted | | 09/08/2022 |
| FRA-2021-0032-6969 | Comment from Aberdeen, Carolina and Western Railway | Posted | | 09/09/2022 |
| FRA-2021-0032-6970 | Comment from James Givan | Posted | | 09/09/2022 |
| FRA-2021-0032-6971 | Comment from Kenneth Fishburn | Posted | | 09/09/2022 |
| FRA-2021-0032-6972 | Comment from Chris Rowcliff | Posted | | 09/09/2022 |
| FRA-2021-0032-6973 | Comment from Anonymous | Posted | | 09/09/2022 |
| FRA-2021-0032-6974 | Comment from Emily Higgins | Posted | | 09/08/2022 |
| FRA-2021-0032-6975 | Comment from Rufus Coleman | Posted | | 09/09/2022 |
| FRA-2021-0032-6976 | Comment from Zachary Roland | Posted | | 09/09/2022 |
| FRA-2021-0032-6977 | Comment from Anonymous | Posted | | 09/08/2022 |
| FRA-2021-0032-6978 | Comment from Benny Hindman | Posted | | 09/09/2022 |
| FRA-2021-0032-6979 | Comment from Anonymous | Posted | | 09/08/2022 |
| FRA-2021-0032-6980 | Comment from David Boyd | Posted | | 09/09/2022 |
| FRA-2021-0032-6981 | Comment from Ben donoho | Posted | | 09/09/2022 |
| FRA-2021-0032-6982 | Comment from Anonymous | Posted | | 09/08/2022 |
| FRA-2021-0032-6983 | Comment from Wayne Otto | Posted | | 09/09/2022 |
| FRA-2021-0032-6984 | Comment from Anonymous | Posted | | 09/09/2022 |
| FRA-2021-0032-6985 | Comment from Anonymous | Posted | | 09/08/2022 |
| FRA-2021-0032-6986 | Comment from Anonymous | Posted | | 09/09/2022 |
| FRA-2021-0032-6987 | Comment from Craig Eicher | Posted | | 09/08/2022 |
| FRA-2021-0032-6988 | Comment from Anonymous | Posted | | 09/08/2022 |
| FRA-2021-0032-6989 | Comment from Jenna Clayton | Posted | | 09/09/2022 |
| FRA-2021-0032-6990 | Comment from James Savage | Posted | | 09/09/2022 |
| FRA-2021-0032-6991 | Comment from Adam Miyler | Posted | | 09/09/2022 |
| FRA-2021-0032-6992 | Comment from Anonymous | Posted | | 09/08/2022 |
| FRA-2021-0032-6993 | Comment from Anonymous | Posted | | 09/09/2022 |
| FRA-2021-0032-6994 | Comment from Tim Floyd | Posted | | 09/09/2022 |
| FRA-2021-0032-6995 | Comment from Anonymous | Posted | | 09/08/2022 |
| FRA-2021-0032-6996 | Comment from Anonymous | Posted | | 09/09/2022 |
| FRA-2021-0032-6997 | Comment from Gary Pampel | Posted | | 09/08/2022 |
| FRA-2021-0032-6998 | Comment from Anonymous | Posted | | 09/08/2022 |
| FRA-2021-0032-6999 | Comment from Michael Thelen | Posted | | 09/09/2022 |
| FRA-2021-0032-7000 | Comment from sedrick lockett | Posted | | 09/09/2022 |

| FRA-2021-0032-7001 | Comment from Anonymous | Posted | 09/08/2022 |
|---|---|---|---|
| FRA-2021-0032-7002 | Comment from Nathaniel Thomas | Posted | 09/09/2022 |
| FRA-2021-0032-7003 | Comment from Andrew Dietrick | Posted | 09/09/2022 |
| FRA-2021-0032-7004 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7005 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7006 | Comment from John Dunkes | Posted | 09/09/2022 |
| FRA-2021-0032-7007 | Comment from Penny MacKey | Posted | 09/08/2022 |
| FRA-2021-0032-7008 | Comment from Anonymous | Posted | 09/08/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7009 | Comment from Randall Guthrie | Posted | 09/09/2022 |
| FRA-2021-0032-7010 | Comment from Tim Witt | Posted | 09/09/2022 |
| FRA-2021-0032-7011 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7012 | Comment from JORGE GOMEZ | Posted | 09/09/2022 |
| FRA-2021-0032-7013 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7014 | Comment from Billie Bohn | Posted | 09/08/2022 |
| FRA-2021-0032-7015 | Comment from James Beggs | Posted | 09/09/2022 |
| FRA-2021-0032-7016 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7017 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7018 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7019 | Comment from Jody Wade | Posted | 09/09/2022 |
| FRA-2021-0032-7020 | Comment from Jerry Willett | Posted | 09/09/2022 |
| FRA-2021-0032-7021 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7022 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7023 | Comment from Roy Cromer | Posted | 09/09/2022 |
| FRA-2021-0032-7024 | Comment from Ralph Bohn | Posted | 09/08/2022 |
| FRA-2021-0032-7025 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7026 | Comment from Jeremy Wilborn | Posted | 09/09/2022 |
| FRA-2021-0032-7027 | Comment from John Hamilton | Posted | 09/08/2022 |
| FRA-2021-0032-7028 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7029 | Comment from Jeremy Knapp | Posted | 09/09/2022 |
| FRA-2021-0032-7030 | Comment from Michael Akins | Posted | 09/09/2022 |
| FRA-2021-0032-7031 | Comment from Joe Bettencourt | Posted | 09/09/2022 |
| FRA-2021-0032-7032 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7033 | Comment from Ryan S | Posted | 09/09/2022 |
| FRA-2021-0032-7034 | Comment from Jackson Spencer | Posted | 09/08/2022 |
| FRA-2021-0032-7035 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7036 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7037 | Comment from Joseph Forte | Posted | 09/08/2022 |
| FRA-2021-0032-7038 | Comment from Tucker Forbes | Posted | 09/09/2022 |
| FRA-2021-0032-7039 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7040 | Comment from Chad Black | Posted | 09/09/2022 |
| FRA-2021-0032-7041 | Comment from Jimmie Miller | Posted | 09/09/2022 |
| FRA-2021-0032-7042 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7043 | Comment from Nathaniel Neal | Posted | 09/08/2022 |
| FRA-2021-0032-7044 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7045 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7046 | Comment from Mike Anderson | Posted | 09/08/2022 |
| FRA-2021-0032-7047 | Comment from Wesley Medina | Posted | 09/09/2022 |
| FRA-2021-0032-7048 | Comment from Peder Bruvold | Posted | 09/09/2022 |
| FRA-2021-0032-7049 | Comment from Steven Schorr | Posted | 09/09/2022 |
| FRA-2021-0032-7050 | Comment from Roger Carlson | Posted | 09/09/2022 |
| FRA-2021-0032-7051 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7052 | Comment from Ron Fosdyck | Posted | 09/09/2022 |
| FRA-2021-0032-7053 | Comment from Tyler Lannholm | Posted | 09/09/2022 |
| FRA-2021-0032-7054 | Comment from Matthew Shearer | Posted | 09/08/2022 |
| FRA-2021-0032-7055 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7056 | Comment from Tommy Pitzer | Posted | 09/09/2022 |

| FRA-2021-0032-7057 | Comment from Anonymous | Posted | 09/09/2022 |
|---|---|---|---|
| FRA-2021-0032-7058 | Comment from RobinRobin Arnold | Posted | 09/08/2022 |
| FRA-2021-0032-7059 | Comment from Joseph Mattoni | Posted | 09/09/2022 |
| FRA-2021-0032-7060 | Comment from Daniel Lucansky | Posted | 09/09/2022 |
| FRA-2021-0032-7061 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7062 | Comment from Kevin Delahay | Posted | 09/09/2022 |
| FRA-2021-0032-7063 | Comment from Traci Lannholm | Posted | 09/09/2022 |
| FRA-2021-0032-7064 | Comment from Jeremy Strawser | Posted | 09/08/2022 |
| FRA-2021-0032-7065 | Comment from Fred Aguirre | Posted | 09/09/2022 |
| FRA-2021-0032-7066 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7067 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7068 | Comment from Scott Olson | Posted | 09/09/2022 |
| FRA-2021-0032-7069 | Comment from RobinRobin Arnold | Posted | 09/08/2022 |
| FRA-2021-0032-7070 | Comment from Matthias Keene | Posted | 09/09/2022 |
| FRA-2021-0032-7071 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7072 | Comment from Matthew Montminy | Posted | 09/09/2022 |
| FRA-2021-0032-7073 | Comment from Blake Shaw | Posted | 09/08/2022 |
| FRA-2021-0032-7074 | Comment from Trevor Haddix | Posted | 09/09/2022 |
| FRA-2021-0032-7075 | Comment from Linetha Haley | Posted | 09/09/2022 |
| FRA-2021-0032-7076 | Comment from Quentin Schulte | Posted | 09/08/2022 |
| FRA-2021-0032-7077 | Comment from Robert Shank | Posted | 09/09/2022 |
| FRA-2021-0032-7078 | Comment from Thomas Belyus | Posted | 09/09/2022 |
| FRA-2021-0032-7079 | Comment from Jessica Huff | Posted | 09/08/2022 |
| FRA-2021-0032-7080 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7081 | Comment from Edwin Bird | Posted | 09/09/2022 |
| FRA-2021-0032-7082 | Comment from Vincent Holwell | Posted | 09/09/2022 |
| FRA-2021-0032-7083 | Comment from Todd Sauer | Posted | 09/09/2022 |
| FRA-2021-0032-7084 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7085 | Comment from Jeffrey Lillo | Posted | 09/09/2022 |
| FRA-2021-0032-7086 | Comment from Meridith Lansford | Posted | 09/09/2022 |
| FRA-2021-0032-7087 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7088 | Comment from Ben Gareis | Posted | 09/08/2022 |
| FRA-2021-0032-7089 | Comment from David Engle | Posted | 09/08/2022 |
| FRA-2021-0032-7090 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7091 | Comment from Larry Ford | Posted | 09/09/2022 |
| FRA-2021-0032-7092 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7093 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7094 | Comment from Chris Followill | Posted | 09/09/2022 |
| FRA-2021-0032-7095 | Comment from Robert Bruce II | Posted | 09/09/2022 |
| FRA-2021-0032-7096 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7097 | Comment from Robert Johns | Posted | 09/09/2022 |
| FRA-2021-0032-7098 | Comment from Dave Schonfelder | Posted | 09/08/2022 |
| FRA-2021-0032-7099 | Comment from Lisa Faidley | Posted | 09/08/2022 |
| FRA-2021-0032-7100 | Comment from Douglas Grandel | Posted | 09/09/2022 |

| FRA-2021-0032-7101 | Comment from Anonymous | Posted | 09/08/2022 |
|---|---|---|---|
| FRA-2021-0032-7102 | Comment from Geoff Robinson | Posted | 09/09/2022 |
| FRA-2021-0032-7103 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7104 | Comment from Michael Hejka | Posted | 09/09/2022 |
| FRA-2021-0032-7105 | Comment from Timothy Greer | Posted | 09/09/2022 |
| FRA-2021-0032-7106 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7107 | Comment from Jeffery Sellers | Posted | 09/09/2022 |
| FRA-2021-0032-7108 | Comment from Anonymous | Posted | 09/08/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7109 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7110 | Comment from Jonathan Giles | Posted | 09/09/2022 |
| FRA-2021-0032-7111 | Comment from Adrienne Marshall | Posted | 09/09/2022 |
| FRA-2021-0032-7112 | Comment from Tina Conard | Posted | 09/08/2022 |
| FRA-2021-0032-7113 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7114 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7115 | Comment from James Johnson | Posted | 09/09/2022 |
| FRA-2021-0032-7116 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7117 | Comment from James Granier | Posted | 09/08/2022 |
| FRA-2021-0032-7118 | Comment from Edwin Bird | Posted | 09/09/2022 |
| FRA-2021-0032-7119 | Comment from Doug Cuffe | Posted | 09/09/2022 |
| FRA-2021-0032-7120 | Comment from Shane Mitchell | Posted | 09/09/2022 |
| FRA-2021-0032-7121 | Comment from Paul Miller | Posted | 09/08/2022 |
| FRA-2021-0032-7122 | Comment from Richard Sage Jr | Posted | 09/09/2022 |
| FRA-2021-0032-7123 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7124 | Comment from Christopher Moore | Posted | 09/09/2022 |
| FRA-2021-0032-7125 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7126 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7127 | Comment from Charles Fleming | Posted | 09/09/2022 |
| FRA-2021-0032-7128 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7129 | Comment from Gabe Lippert-Negen | Posted | 09/08/2022 |
| FRA-2021-0032-7130 | Comment from Joseph Abramowich | Posted | 09/09/2022 |
| FRA-2021-0032-7131 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7132 | Comment from Brian Bando | Posted | 09/09/2022 |
| FRA-2021-0032-7133 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7134 | Comment from Jonathan Lozano | Posted | 09/09/2022 |
| FRA-2021-0032-7135 | Comment from Duane Myers | Posted | 09/10/2022 |
| FRA-2021-0032-7136 | Comment from Dennis Dinneny | Posted | 09/08/2022 |
| FRA-2021-0032-7137 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7138 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7139 | Comment from William Hyatt | Posted | 09/09/2022 |
| FRA-2021-0032-7140 | Comment from Amanda Evens | Posted | 09/08/2022 |
| FRA-2021-0032-7141 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7142 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-7143 | Comment from Stevve Jordan | Posted | 09/09/2022 |
| FRA-2021-0032-7144 | Comment from Frank Palacio | Posted | 09/09/2022 |
| FRA-2021-0032-7145 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7146 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7147 | Comment from Matthew Decker | Posted | 09/09/2022 |
| FRA-2021-0032-7148 | Comment from Travis Linde | Posted | 09/09/2022 |
| FRA-2021-0032-7149 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7150 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7151 | Comment from Ralph Leichliter | Posted | 09/10/2022 |
| FRA-2021-0032-7152 | Comment from Mike Piatt | Posted | 09/09/2022 |
| FRA-2021-0032-7153 | Comment from Robert Evans | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7154 | Comment from Douglas Reynolds | Posted | 09/08/2022 |
| FRA-2021-0032-7155 | Comment from Steven Dunn | Posted | 09/09/2022 |
| FRA-2021-0032-7156 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7157 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7158 | Comment from James Conyers | Posted | 09/09/2022 |
| FRA-2021-0032-7159 | Comment from Ryan Pauff | Posted | 09/08/2022 |
| FRA-2021-0032-7160 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-7161 | Comment from Kenneth Handley | Posted | 09/09/2022 |
| FRA-2021-0032-7162 | Comment from Martin Molloy | Posted | 09/09/2022 |
| FRA-2021-0032-7163 | Comment from Jermaine Bell | Posted | 09/09/2022 |
| FRA-2021-0032-7164 | Comment from Vincent Falconer | Posted | 09/09/2022 |
| FRA-2021-0032-7165 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7166 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7167 | Comment from Cory Martin | Posted | 09/08/2022 |
| FRA-2021-0032-7168 | Comment from Darrin Gerdes | Posted | 09/08/2022 |
| FRA-2021-0032-7169 | Comment from Robert Davy | Posted | 09/09/2022 |
| FRA-2021-0032-7170 | Comment from James Lee | Posted | 09/09/2022 |
| FRA-2021-0032-7171 | Comment from SMART TD LOCAL 768 | Posted | 09/10/2022 |
| FRA-2021-0032-7172 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7173 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7174 | Comment from Timothy Pigg | Posted | 09/09/2022 |
| FRA-2021-0032-7175 | Comment from Tim Hansen | Posted | 09/09/2022 |
| FRA-2021-0032-7176 | Comment from Christopher caswell | Posted | 09/08/2022 |
| FRA-2021-0032-7177 | Comment from Richard Noonan | Posted | 09/09/2022 |
| FRA-2021-0032-7178 | Comment from Tombakai Holcombe | Posted | 09/09/2022 |
| FRA-2021-0032-7179 | Comment from Graeme McClure | Posted | 09/10/2022 |
| FRA-2021-0032-7180 | Comment from Daniel Sears | Posted | 09/09/2022 |
| FRA-2021-0032-7181 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7182 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7183 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7184 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7185 | Comment from jason roberson | Posted | 09/09/2022 |
| FRA-2021-0032-7186 | Comment from Michael Purvis | Posted | 09/09/2022 |
| FRA-2021-0032-7187 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-7188 | Comment from Jeff Thain | Posted | 09/08/2022 |
| FRA-2021-0032-7189 | Comment from Eric Hau | Posted | 09/09/2022 |
| FRA-2021-0032-7190 | Comment from John Blevins | Posted | 09/09/2022 |
| FRA-2021-0032-7191 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7192 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7193 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7194 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7195 | Comment from Robert Wilson | Posted | 09/09/2022 |
| FRA-2021-0032-7196 | Comment from Derrick Brasure | Posted | 09/08/2022 |
| FRA-2021-0032-7197 | Comment from James Chivers | Posted | 09/09/2022 |
| FRA-2021-0032-7198 | Comment from chad Spurlock | Posted | 09/09/2022 |
| FRA-2021-0032-7199 | Comment from Norm Pierre | Posted | 09/10/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7200 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7201 | Comment from Jason Cooper | Posted | 09/08/2022 |
| FRA-2021-0032-7202 | Comment from Michael Robinson | Posted | 09/09/2022 |
| FRA-2021-0032-7203 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7204 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7205 | Comment from Jim Conard | Posted | 09/08/2022 |
| FRA-2021-0032-7206 | Comment from Robert Alferink Jr | Posted | 09/09/2022 |
| FRA-2021-0032-7207 | Comment from David Voith | Posted | 09/09/2022 |
| FRA-2021-0032-7208 | Comment from Stephen Brown | Posted | 09/10/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7209 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7210 | **Comment from Jason Cooper** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7211 | **Comment from Tom Hoffmeister** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7212 | **Comment from Therman Young** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7213 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7214 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7215 | **Comment from Anonymous** | **Posted** | 09/10/2022 |
| FRA-2021-0032-7216 | **Comment from Robert Alferink Jr** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7217 | **Comment from Corey Spencer** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7218 | **Comment from Todd Harris** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7219 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7220 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7221 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7222 | **Comment from Howard Jackson** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7223 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7224 | **Comment from William Oatsvall** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7225 | **Comment from SNTF** | **Posted** | 09/10/2022 |
| FRA-2021-0032-7226 | **Comment from Chris Brooks** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7227 | **Comment from Jerry Geurtz** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7228 | **Comment from Bryan Ramsey** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7229 | **Comment from Andre Davis** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7230 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7231 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7232 | **Comment from Randy Tumamak** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7233 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7234 | **Comment from Dan Ray** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7235 | **Comment from Ashley Johnson** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7236 | **Comment from Matthew Lewis** | **Posted** | 09/10/2022 |
| FRA-2021-0032-7237 | **Comment from Peter Rossow** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7238 | **Comment from Chris Brooks** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7239 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7240 | **Comment from Brian Lopresti** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7241 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7242 | **Comment from Robert Kennedy** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7243 | **Comment from Will Lott** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7244 | **Comment from Brian Held** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7245 | **Comment from Tom Best** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7246 | **Comment from Dustin Sell** | **Posted** | 09/10/2022 |
| FRA-2021-0032-7247 | **Comment from Gordon Kepka** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7248 | **Comment from Larry Fitti** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7249 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7250 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-7251 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-7252 | **Comment from Matthew Zwickl** | **Posted** | 09/10/2022 |
| FRA-2021-0032-7253 | **Comment from Thomas Jones** | **Posted** | 09/08/2022 |

| FRA-2021-0032-7254 | Comment from Rayford Abraham | Posted | 09/09/2022 |
|---|---|---|---|
| FRA-2021-0032-7255 | Comment from Franklyn Doss | Posted | 09/09/2022 |
| FRA-2021-0032-7256 | Comment from Gary Gaskill | Posted | 09/08/2022 |
| FRA-2021-0032-7257 | Comment from Ryan Jessee | Posted | 09/09/2022 |
| FRA-2021-0032-7258 | Comment from Darci Peterson | Posted | 09/09/2022 |
| FRA-2021-0032-7259 | Comment from Martin Bobrowski | Posted | 09/08/2022 |
| FRA-2021-0032-7260 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7261 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7262 | Comment from Monte Whaley | Posted | 09/10/2022 |
| FRA-2021-0032-7263 | Comment from Jeremiah Lange | Posted | 09/09/2022 |
| FRA-2021-0032-7264 | Comment from steven pacheco | Posted | 09/08/2022 |
| FRA-2021-0032-7265 | Comment from James Manning | Posted | 09/09/2022 |
| FRA-2021-0032-7266 | Comment from Bill Burchett | Posted | 09/09/2022 |
| FRA-2021-0032-7267 | Comment from Rayford Abraham | Posted | 09/09/2022 |
| FRA-2021-0032-7268 | Comment from Erika Harrison | Posted | 09/08/2022 |
| FRA-2021-0032-7269 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7270 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7271 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7272 | Comment from Benjamin Poersch | Posted | 09/09/2022 |
| FRA-2021-0032-7273 | Comment from Cory Strickler | Posted | 09/09/2022 |
| FRA-2021-0032-7274 | Comment from Raymond Miranda | Posted | 09/09/2022 |
| FRA-2021-0032-7275 | Comment from mike tipton | Posted | 09/09/2022 |
| FRA-2021-0032-7276 | Comment from Steven Steele | Posted | 09/08/2022 |
| FRA-2021-0032-7277 | Comment from Rick Levine | Posted | 09/08/2022 |
| FRA-2021-0032-7278 | Comment from Monte Whaley | Posted | 09/10/2022 |
| FRA-2021-0032-7279 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7280 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7281 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7282 | Comment from jose villasenor | Posted | 09/09/2022 |
| FRA-2021-0032-7283 | Comment from David Clinkscales | Posted | 09/09/2022 |
| FRA-2021-0032-7284 | Comment from Misty Peters | Posted | 09/08/2022 |
| FRA-2021-0032-7285 | Comment from James camillo | Posted | 09/09/2022 |
| FRA-2021-0032-7286 | Comment from Ryan Orta | Posted | 09/09/2022 |
| FRA-2021-0032-7287 | Comment from Alan Texier | Posted | 09/10/2022 |
| FRA-2021-0032-7288 | Comment from Kathy Levine | Posted | 09/08/2022 |
| FRA-2021-0032-7289 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7290 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7291 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7292 | Comment from Brookin Stephens | Posted | 09/08/2022 |
| FRA-2021-0032-7293 | Comment from Jim Mangram | Posted | 09/09/2022 |
| FRA-2021-0032-7294 | Comment from Michael Krig | Posted | 09/09/2022 |
| FRA-2021-0032-7295 | Comment from Ryan Roush | Posted | 09/10/2022 |
| FRA-2021-0032-7296 | Comment from J Riddles | Posted | 09/08/2022 |
| FRA-2021-0032-7297 | Comment from Christie Harwell | Posted | 09/09/2022 |

| FRA-2021-0032-7298 | Comment from Anonymous | Posted | 09/08/2022 |
|---|---|---|---|
| FRA-2021-0032-7299 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7300 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7301 | Comment from Roman Mazilly | Posted | 09/08/2022 |
| FRA-2021-0032-7302 | Comment from James Gray | Posted | 09/10/2022 |
| FRA-2021-0032-7303 | Comment from Ricky Welch | Posted | 09/09/2022 |
| FRA-2021-0032-7304 | Comment from Robert Campbell | Posted | 09/09/2022 |
| FRA-2021-0032-7305 | Comment from Chuck Knotts | Posted | 09/09/2022 |
| FRA-2021-0032-7306 | Comment from Dan Speer | Posted | 09/08/2022 |
| FRA-2021-0032-7307 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7308 | Comment from Anonymous | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7309 | Comment from Christopher Hyde | Posted | 09/08/2022 |
| FRA-2021-0032-7310 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7311 | Comment from James Brewer | Posted | 09/09/2022 |
| FRA-2021-0032-7312 | Comment from Katy Speer | Posted | 09/08/2022 |
| FRA-2021-0032-7313 | Comment from Corey Adcock | Posted | 09/10/2022 |
| FRA-2021-0032-7314 | Comment from Samuel Smith | Posted | 09/09/2022 |
| FRA-2021-0032-7315 | Comment from Matthew Pollnow | Posted | 09/09/2022 |
| FRA-2021-0032-7316 | Comment from Michael Siegel | Posted | 09/09/2022 |
| FRA-2021-0032-7317 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7318 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7319 | Comment from Jamie Michael | Posted | 09/08/2022 |
| FRA-2021-0032-7320 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7321 | Comment from Michael Luebbe | Posted | 09/09/2022 |
| FRA-2021-0032-7322 | Comment from Randy Hawkins | Posted | 09/08/2022 |
| FRA-2021-0032-7323 | Comment from Jason MCGINNIS | Posted | 09/09/2022 |
| FRA-2021-0032-7324 | Comment from Duane Lance | Posted | 09/09/2022 |
| FRA-2021-0032-7325 | Comment from Christopher Rose | Posted | 09/09/2022 |
| FRA-2021-0032-7326 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7327 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7328 | Comment from Sam Marker | Posted | 09/08/2022 |
| FRA-2021-0032-7329 | Comment from Larry Wilkerson | Posted | 09/09/2022 |
| FRA-2021-0032-7330 | Comment from Ryan MacDonnell | Posted | 09/08/2022 |
| FRA-2021-0032-7331 | Comment from Jesse Lambert | Posted | 09/10/2022 |
| FRA-2021-0032-7332 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7333 | Comment from Roy Jacobs | Posted | 09/09/2022 |
| FRA-2021-0032-7334 | Comment from Patrick Lee | Posted | 09/09/2022 |
| FRA-2021-0032-7335 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7336 | Comment from Aaron Briar | Posted | 09/09/2022 |
| FRA-2021-0032-7337 | Comment from Peter Baldwin | Posted | 09/08/2022 |
| FRA-2021-0032-7338 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7339 | Comment from Steven Hawk | Posted | 09/10/2022 |
| FRA-2021-0032-7340 | Comment from Tom Hooton | Posted | 09/08/2022 |
| FRA-2021-0032-7341 | Comment from William Copeland | Posted | 09/08/2022 |
| FRA-2021-0032-7342 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7343 | Comment from Thomas Shrader | Posted | 09/09/2022 |
| FRA-2021-0032-7344 | Comment from Lester Lee | Posted | 09/09/2022 |
| FRA-2021-0032-7345 | Comment from Tyler Glendy | Posted | 09/08/2022 |
| FRA-2021-0032-7346 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7347 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7348 | Comment from Jess Nelson | Posted | 09/09/2022 |
| FRA-2021-0032-7349 | Comment from Roger Harm | Posted | 09/10/2022 |
| FRA-2021-0032-7350 | Comment from shawn Hanson | Posted | 09/09/2022 |
| FRA-2021-0032-7351 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7352 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7353 | Comment from John Rose | Posted | 09/08/2022 |

| FRA-2021-0032-7354 | Comment from Edward Casey | Posted | 09/09/2022 |
|---|---|---|---|
| FRA-2021-0032-7355 | Comment from Robert Tuttle | Posted | 09/09/2022 |
| FRA-2021-0032-7356 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7357 | Comment from Gabriel Riley | Posted | 09/08/2022 |
| FRA-2021-0032-7358 | Comment from Robert Fazio | Posted | 09/09/2022 |
| FRA-2021-0032-7359 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7360 | Comment from Wayne Deer | Posted | 09/10/2022 |
| FRA-2021-0032-7361 | Comment from GREG SMITH | Posted | 09/09/2022 |
| FRA-2021-0032-7362 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7363 | Comment from Joy Dexter | Posted | 09/08/2022 |
| FRA-2021-0032-7364 | Comment from Scott Wampler | Posted | 09/08/2022 |
| FRA-2021-0032-7365 | Comment from Joel Cavender | Posted | 09/09/2022 |
| FRA-2021-0032-7366 | Comment from Curt Powell | Posted | 09/09/2022 |
| FRA-2021-0032-7367 | Comment from Troy Lish | Posted | 09/09/2022 |
| FRA-2021-0032-7368 | Comment from Faye Leonhardt | Posted | 09/08/2022 |
| FRA-2021-0032-7369 | Comment from Victor Garcia | Posted | 09/10/2022 |
| FRA-2021-0032-7370 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7371 | Comment from David Stearns | Posted | 09/09/2022 |
| FRA-2021-0032-7372 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7373 | Comment from Eric Allen | Posted | 09/09/2022 |
| FRA-2021-0032-7374 | Comment from Edward Koeb | Posted | 09/09/2022 |
| FRA-2021-0032-7375 | Comment from Doug Raynow | Posted | 09/09/2022 |
| FRA-2021-0032-7376 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7377 | Comment from Anthony DeMarco | Posted | 09/10/2022 |
| FRA-2021-0032-7378 | Comment from Abraham R Perez | Posted | 09/08/2022 |
| FRA-2021-0032-7379 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7380 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7381 | Comment from Mike Bishop | Posted | 09/09/2022 |
| FRA-2021-0032-7382 | Comment from RANDY RICHARDS | Posted | 09/09/2022 |
| FRA-2021-0032-7383 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7384 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7385 | Comment from Brian Ronchetto | Posted | 09/09/2022 |
| FRA-2021-0032-7386 | Comment from Kurt Fowler | Posted | 09/08/2022 |
| FRA-2021-0032-7387 | Comment from Leonard Stevens | Posted | 09/08/2022 |
| FRA-2021-0032-7388 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7389 | Comment from Randall Castleberry | Posted | 09/09/2022 |
| FRA-2021-0032-7390 | Comment from Daniel Burge | Posted | 09/09/2022 |
| FRA-2021-0032-7391 | Comment from James Keller | Posted | 09/10/2022 |
| FRA-2021-0032-7392 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7393 | Comment from Michael & Cheryl Stubbs | Posted | 09/09/2022 |
| FRA-2021-0032-7394 | Comment from James Conner | Posted | 09/09/2022 |
| FRA-2021-0032-7395 | Comment from M L | Posted | 09/08/2022 |
| FRA-2021-0032-7396 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7397 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7398 | Comment from David Strachan | Posted | 09/09/2022 |
| FRA-2021-0032-7399 | Comment from Bonnie Wolf | Posted | 09/08/2022 |
| FRA-2021-0032-7400 | Comment from James Wasson | Posted | 09/10/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7401 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7402 | Comment from Steph Brooks | Posted | 09/09/2022 |
| FRA-2021-0032-7403 | Comment from Casey Kucera | Posted | 09/09/2022 |
| FRA-2021-0032-7404 | Comment from Hugh ORielly | Posted | 09/08/2022 |
| FRA-2021-0032-7405 | Comment from David Silkwood | Posted | 09/08/2022 |
| FRA-2021-0032-7406 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7407 | Comment from Doug Raynow | Posted | 09/09/2022 |
| FRA-2021-0032-7408 | Comment from Matthew Strong | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7409 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7410 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7411 | Comment from Tyrone Todd | Posted | 09/10/2022 |
| FRA-2021-0032-7412 | Comment from Vonertic Brown | Posted | 09/09/2022 |
| FRA-2021-0032-7413 | Comment from Brandon Cleckler | Posted | 09/09/2022 |
| FRA-2021-0032-7414 | Comment from Judy Davis | Posted | 09/08/2022 |
| FRA-2021-0032-7415 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7416 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7417 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7418 | Comment from James Cooper | Posted | 09/09/2022 |
| FRA-2021-0032-7419 | Comment from Michael Kime | Posted | 09/10/2022 |
| FRA-2021-0032-7420 | Comment from Gregory Hackbush | Posted | 09/09/2022 |
| FRA-2021-0032-7421 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7422 | Comment from Eric Cayton | Posted | 09/09/2022 |
| FRA-2021-0032-7423 | Comment from ShanEll Barnes | Posted | 09/08/2022 |
| FRA-2021-0032-7424 | Comment from Jason Hiles | Posted | 09/09/2022 |
| FRA-2021-0032-7425 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7426 | Comment from Germaine McCoy | Posted | 09/08/2022 |
| FRA-2021-0032-7427 | Comment from Jeff Mclawhorn | Posted | 09/09/2022 |
| FRA-2021-0032-7428 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7429 | Comment from Russell Wigley | Posted | 09/10/2022 |
| FRA-2021-0032-7430 | Comment from Steven Wright | Posted | 09/09/2022 |
| FRA-2021-0032-7431 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7432 | Comment from K Olson | Posted | 09/08/2022 |
| FRA-2021-0032-7433 | Comment from Jason Rentmeister | Posted | 09/09/2022 |
| FRA-2021-0032-7434 | Comment from Travis McWethy | Posted | 09/09/2022 |
| FRA-2021-0032-7435 | Comment from russell whitmore | Posted | 09/09/2022 |
| FRA-2021-0032-7436 | Comment from Larry Willis | Posted | 09/08/2022 |
| FRA-2021-0032-7437 | Comment from Patrick Bray | Posted | 09/10/2022 |
| FRA-2021-0032-7438 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7439 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7440 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7441 | Comment from Ben Lee | Posted | 09/09/2022 |
| FRA-2021-0032-7442 | Comment from Joe Shultz | Posted | 09/09/2022 |
| FRA-2021-0032-7443 | Comment from John Carter | Posted | 09/08/2022 |
| FRA-2021-0032-7444 | Comment from Paul Schnatz | Posted | 09/09/2022 |
| FRA-2021-0032-7445 | Comment from Scott Blakesley | Posted | 09/09/2022 |
| FRA-2021-0032-7446 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7447 | Comment from Kathie Secor | Posted | 09/08/2022 |
| FRA-2021-0032-7448 | Comment from Brian Montgomery | Posted | 09/10/2022 |
| FRA-2021-0032-7449 | Comment from Meridith Lansford | Posted | 09/08/2022 |
| FRA-2021-0032-7450 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7451 | Comment from Nicholas Eickmann | Posted | 09/08/2022 |
| FRA-2021-0032-7452 | Comment from Brandon Wiltrout | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7453 | **Comment from Mandel Vasquez** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7454 | **Comment from Brian Petersdorf** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7455 | **Comment from Anthony Huling** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7456 | **Comment from Frank Patterson** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7457 | **Comment from Timothy VanEps** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7458 | **Comment from Zane Duncan** | **Posted** | **09/10/2022** |
| FRA-2021-0032-7459 | **Comment from Anonymous** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7460 | **Comment from Anonymous** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7461 | **Comment from Daniel Hester** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7462 | **Comment from Jeff Rankin** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7463 | **Comment from Joseph Pavy** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7464 | **Comment from Travis Willett** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7465 | **Comment from Joshua Berg** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7466 | **Comment from Anonymous** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7467 | **Comment from Martin Glass** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7468 | **Comment from Anonymous** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7469 | **Comment from Anonymous** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7470 | **Comment from Justin Eubanks** | **Posted** | **09/10/2022** |
| FRA-2021-0032-7471 | **Comment from Richard Peters** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7472 | **Comment from DARICE GILLIAM** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7473 | **Comment from Tyson Gadell** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7474 | **Comment from Paul Kusek** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7475 | **Comment from Jeff McClung** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7476 | **Comment from Anonymous** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7477 | **Comment from Jeff Peterson** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7478 | **Comment from Anonymous** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7479 | **Comment from Anonymous** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7480 | **Comment from Aaron Jack** | **Posted** | **09/10/2022** |
| FRA-2021-0032-7481 | **Comment from Allan Korb** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7482 | **Comment from LaMarr Taylor** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7483 | **Comment from Terri Rankin** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7484 | **Comment from DANIEL PALIN** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7485 | **Comment from Derek Winebaugh** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7486 | **Comment from Anonymous** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7487 | **Comment from Dan Vanarsdall** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7488 | **Comment from Jake Sandbo** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7489 | **Comment from Thomas Barrett** | **Posted** | **09/10/2022** |
| FRA-2021-0032-7490 | **Comment from Anonymous** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7491 | **Comment from Gary Fritz** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7492 | **Comment from Gary Daniels** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7493 | **Comment from Anonymous** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7494 | **Comment from Christopher Moll** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7495 | **Comment from Michael Long** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7496 | **Comment from Kyle Vilaubi** | **Posted** | **09/08/2022** |
| FRA-2021-0032-7497 | **Comment from Jerald d Lewandowski** | **Posted** | **09/09/2022** |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7498 | Comment from Linda Beadle | Posted | 09/08/2022 |
| FRA-2021-0032-7499 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7500 | Comment from Jon Butler | Posted | 09/10/2022 |
| FRA-2021-0032-7501 | Comment from Brian Kulnar | Posted | 09/09/2022 |
| FRA-2021-0032-7502 | Comment from Nicholas ODell | Posted | 09/09/2022 |
| FRA-2021-0032-7503 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7504 | Comment from Lyn Gustaf | Posted | 09/08/2022 |
| FRA-2021-0032-7505 | Comment from Kenneth Hedtkamp | Posted | 09/09/2022 |
| FRA-2021-0032-7506 | Comment from Krystina Woodruff | Posted | 09/08/2022 |
| FRA-2021-0032-7507 | Comment from Cory Ruehle | Posted | 09/08/2022 |
| FRA-2021-0032-7508 | Comment from Anonymous | Posted | 09/08/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7509 | Comment from Chad Peterson | Posted | 09/09/2022 |
| FRA-2021-0032-7510 | Comment from Renard Bates | Posted | 09/09/2022 |
| FRA-2021-0032-7511 | Comment from Ryan Stephenson | Posted | 09/10/2022 |
| FRA-2021-0032-7512 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7513 | Comment from Douglas Murray | Posted | 09/08/2022 |
| FRA-2021-0032-7514 | Comment from Daniel Hester | Posted | 09/09/2022 |
| FRA-2021-0032-7515 | Comment from Jessica Delles | Posted | 09/08/2022 |
| FRA-2021-0032-7516 | Comment from Dawn Chapman | Posted | 09/08/2022 |
| FRA-2021-0032-7517 | Comment from Casey Allen | Posted | 09/09/2022 |
| FRA-2021-0032-7518 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7519 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7520 | Comment from Andrew Smith | Posted | 09/10/2022 |
| FRA-2021-0032-7521 | Comment from Kyle Penn Penn | Posted | 09/08/2022 |
| FRA-2021-0032-7522 | Comment from Kenneth Gilliam | Posted | 09/09/2022 |
| FRA-2021-0032-7523 | Comment from Alissa Elley | Posted | 09/08/2022 |
| FRA-2021-0032-7524 | Comment from peter newhall | Posted | 09/08/2022 |
| FRA-2021-0032-7525 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7526 | Comment from Clint Barger | Posted | 09/09/2022 |
| FRA-2021-0032-7527 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7528 | Comment from Tom Glenn | Posted | 09/08/2022 |
| FRA-2021-0032-7529 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7530 | Comment from Frank Evans | Posted | 09/08/2022 |
| FRA-2021-0032-7531 | Comment from Wayne Chantelois | Posted | 09/09/2022 |
| FRA-2021-0032-7532 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7533 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7534 | Comment from stephen Howard | Posted | 09/08/2022 |
| FRA-2021-0032-7535 | Comment from Katie Drexler | Posted | 09/08/2022 |
| FRA-2021-0032-7536 | Comment from Jeff Oveson | Posted | 09/08/2022 |
| FRA-2021-0032-7537 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7538 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7539 | Comment from Deborah Dempsey | Posted | 09/08/2022 |
| FRA-2021-0032-7540 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7541 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7542 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7543 | Comment from Jeffrey Sherman | Posted | 09/07/2022 |
| FRA-2021-0032-7544 | Comment from Karen Ervin | Posted | 09/07/2022 |
| FRA-2021-0032-7545 | Comment from Scott Johnson | Posted | 09/07/2022 |
| FRA-2021-0032-7546 | Comment from Victor Orteg | Posted | 09/07/2022 |
| FRA-2021-0032-7547 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7548 | Comment from Nicholas Roland | Posted | 09/08/2022 |
| FRA-2021-0032-7549 | Comment from Daniel White | Posted | 09/07/2022 |
| FRA-2021-0032-7550 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7552 | Comment from Thomas Sams | Posted | 09/07/2022 |
| FRA-2021-0032-7553 | Comment from Shaan Julian | Posted | 09/07/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7555 | Comment from Annette Manthei | Posted | 09/08/2022 |
| FRA-2021-0032-7556 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7557 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7558 | Comment from Marcus Randolph | Posted | 09/07/2022 |
| FRA-2021-0032-7559 | Comment from Lisa Svob | Posted | 09/08/2022 |
| FRA-2021-0032-7560 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7561 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7562 | Comment from Matt Cox | Posted | 09/07/2022 |
| FRA-2021-0032-7563 | Comment from Rex Woods | Posted | 09/08/2022 |
| FRA-2021-0032-7564 | Comment from Samuel Andrews | Posted | 09/07/2022 |
| FRA-2021-0032-7565 | Comment from William Voudrie | Posted | 09/07/2022 |
| FRA-2021-0032-7566 | Comment from Paul Fancett | Posted | 09/07/2022 |
| FRA-2021-0032-7567 | Comment from Jolene Sanchez | Posted | 09/08/2022 |
| FRA-2021-0032-7568 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7569 | Comment from Henry Millstein | Posted | 09/08/2022 |
| FRA-2021-0032-7570 | Comment from Darrell Walling | Posted | 09/07/2022 |
| FRA-2021-0032-7571 | Comment from Jacob Tackett | Posted | 09/07/2022 |
| FRA-2021-0032-7572 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7573 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7574 | Comment from Harrison Johnson | Posted | 09/07/2022 |
| FRA-2021-0032-7575 | Comment from Stan Henderson | Posted | 09/08/2022 |
| FRA-2021-0032-7576 | Comment from James Finley | Posted | 09/07/2022 |
| FRA-2021-0032-7577 | Comment from Rae Johnson | Posted | 09/07/2022 |
| FRA-2021-0032-7578 | Comment from Kim Ravold | Posted | 09/07/2022 |
| FRA-2021-0032-7579 | Comment from Richard Buttrey | Posted | 09/08/2022 |
| FRA-2021-0032-7580 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7581 | Comment from David Pettus | Posted | 09/07/2022 |
| FRA-2021-0032-7582 | Comment from Keith Boltze | Posted | 09/09/2022 |
| FRA-2021-0032-7583 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7584 | Comment from Christopher England | Posted | 09/09/2022 |
| FRA-2021-0032-7585 | Comment from John Alford | Posted | 09/09/2022 |
| FRA-2021-0032-7586 | Comment from Matthew Dimmitt | Posted | 09/07/2022 |
| FRA-2021-0032-7587 | Comment from Brian Newsome | Posted | 09/09/2022 |
| FRA-2021-0032-7588 | Comment from Eric Beran | Posted | 09/09/2022 |
| FRA-2021-0032-7589 | Comment from John Lambert | Posted | 09/09/2022 |
| FRA-2021-0032-7590 | Comment from Phil Merilli | Posted | 09/07/2022 |
| FRA-2021-0032-7591 | Comment from Alex Acosta | Posted | 09/09/2022 |
| FRA-2021-0032-7592 | Comment from Stephen Bichsel | Posted | 09/10/2022 |
| FRA-2021-0032-7593 | Comment from Matt Moore | Posted | 09/07/2022 |
| FRA-2021-0032-7594 | Comment from Garland Darago | Posted | 09/09/2022 |
| FRA-2021-0032-7595 | Comment from David Bolinger | Posted | 09/10/2022 |
| FRA-2021-0032-7596 | Comment from Charles Ingram | Posted | 09/09/2022 |
| FRA-2021-0032-7597 | Comment from Erin Olson | Posted | 09/09/2022 |

| FRA-2021-0032-7598 | **Comment from Scott Bice** | **Posted** | **09/09/2022** |
|---|---|---|---|
| FRA-2021-0032-7600 | **Comment from Thomas Hobens** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7601 | **Comment from John Wagner** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7602 | **Comment from Brandon Parise** | **Posted** | **09/07/2022** |
| FRA-2021-0032-7603 | **Comment from Erin Olson** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7604 | **Comment from Mike Anderson** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7605 | **Comment from Anonymous** | **Posted** | **09/07/2022** |
| FRA-2021-0032-7606 | **Comment from JAMIE Painter** | **Posted** | **09/07/2022** |
| FRA-2021-0032-7607 | **Comment from Mathew Cook** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7608 | **Comment from Justin Moss** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7609 | **Comment from Timothy Martin** | **Posted** | **09/07/2022** |
| FRA-2021-0032-7610 | **Comment from Robert Mento** | **Posted** | **09/09/2022** |
| FRA-2021-0032-7611 | **Comment from Daniel Ferguson** | **Posted** | **09/09/2022** |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7612 | Comment from Sam Eisenzimmer | Posted | 09/09/2022 |
| FRA-2021-0032-7613 | Comment from CRAIG SCHUETZ | Posted | 09/09/2022 |
| FRA-2021-0032-7614 | Comment from Deven Ferre | Posted | 09/09/2022 |
| FRA-2021-0032-7615 | Comment from Jeremy Evans | Posted | 09/09/2022 |
| FRA-2021-0032-7616 | Comment from Brian Barrett | Posted | 09/09/2022 |
| FRA-2021-0032-7617 | Comment from James Holloway | Posted | 09/09/2022 |
| FRA-2021-0032-7618 | Comment from Thomas Shelton | Posted | 09/09/2022 |
| FRA-2021-0032-7619 | Comment from Don Woods | Posted | 09/10/2022 |
| FRA-2021-0032-7620 | Comment from David Hendricks | Posted | 09/09/2022 |
| FRA-2021-0032-7621 | Comment from John Schulz | Posted | 09/09/2022 |
| FRA-2021-0032-7622 | Comment from Aaron Rinard | Posted | 09/07/2022 |
| FRA-2021-0032-7623 | Comment from Derek D | Posted | 09/07/2022 |
| FRA-2021-0032-7624 | Comment from Timothy Martin | Posted | 09/07/2022 |
| FRA-2021-0032-7625 | Comment from Paul Brown | Posted | 09/07/2022 |
| FRA-2021-0032-7626 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7627 | Comment from Jennifer Tsui | Posted | 09/07/2022 |
| FRA-2021-0032-7628 | Comment from Thomas Grambau | Posted | 09/07/2022 |
| FRA-2021-0032-7629 | Comment from matthew earlywine | Posted | 09/07/2022 |
| FRA-2021-0032-7630 | Comment from Aaron Winkler | Posted | 09/07/2022 |
| FRA-2021-0032-7631 | Comment from Bradley Megahan | Posted | 09/07/2022 |
| FRA-2021-0032-7632 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-7633 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-7634 | Comment from Debbie Mayo | Posted | 09/07/2022 |
| FRA-2021-0032-7635 | Comment from Evan Lochmiller | Posted | 09/07/2022 |
| FRA-2021-0032-7636 | Comment from Jimmy Simpkins | Posted | 09/07/2022 |
| FRA-2021-0032-7637 | Comment from Matt Wiles | Posted | 09/07/2022 |
| FRA-2021-0032-7638 | Comment from Nick Boings | Posted | 09/07/2022 |
| FRA-2021-0032-7639 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7640 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-7641 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7642 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-7643 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7644 | Comment from Justin Morin | Posted | 09/09/2022 |
| FRA-2021-0032-7645 | Comment from Brandon Parise | Posted | 09/07/2022 |
| FRA-2021-0032-7647 | Comment from Brett Hill | Posted | 09/09/2022 |
| FRA-2021-0032-7648 | Comment from Charlie Murphy | Posted | 09/10/2022 |
| FRA-2021-0032-7649 | Comment from Jamie Robertson | Posted | 09/09/2022 |
| FRA-2021-0032-7650 | Comment from Emidio Gonzalez | Posted | 09/10/2022 |
| FRA-2021-0032-7651 | Comment from James Savage | Posted | 09/09/2022 |
| FRA-2021-0032-7652 | Comment from Chad Schaeffrr | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7653 | Comment from Heath Fredrickson | Posted | 09/07/2022 |
| FRA-2021-0032-7654 | Comment from Chris Rockey | Posted | 09/10/2022 |
| FRA-2021-0032-7655 | Comment from Lee McKinney | Posted | 09/09/2022 |
| FRA-2021-0032-7656 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7657 | Comment from Chad Schaeffrr | Posted | 09/09/2022 |
| FRA-2021-0032-7658 | Comment from Trent Trollinger | Posted | 09/09/2022 |
| FRA-2021-0032-7659 | Comment from Josh Delong | Posted | 09/07/2022 |
| FRA-2021-0032-7660 | Comment from Kristopher Miller | Posted | 09/09/2022 |
| FRA-2021-0032-7661 | Comment from Travis Lowe | Posted | 09/10/2022 |
| FRA-2021-0032-7662 | Comment from KIRT KRING JR | Posted | 09/09/2022 |
| FRA-2021-0032-7663 | Comment from wesley boyde | Posted | 09/07/2022 |
| FRA-2021-0032-7664 | Comment from Robert Wiland | Posted | 09/07/2022 |
| FRA-2021-0032-7665 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-7666 | Comment from Margaret Bent | Posted | 09/07/2022 |
| FRA-2021-0032-7667 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7668 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-7669 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7670 | Comment from Alonzo MacDonald | Posted | 09/09/2022 |
| FRA-2021-0032-7671 | Comment from Carroll Fuller II | Posted | 09/10/2022 |
| FRA-2021-0032-7672 | Comment from Paul Cecil | Posted | 09/09/2022 |
| FRA-2021-0032-7673 | Comment from Daniel Hodgson | Posted | 09/10/2022 |
| FRA-2021-0032-7674 | Comment from Chris Klatt | Posted | 09/09/2022 |
| FRA-2021-0032-7675 | Comment from Brad Pharris | Posted | 09/09/2022 |
| FRA-2021-0032-7676 | Comment from Joshua Wickline | Posted | 09/10/2022 |
| FRA-2021-0032-7677 | Comment from Terry LeGate | Posted | 09/07/2022 |
| FRA-2021-0032-7678 | Comment from Bryce Dondero | Posted | 09/09/2022 |
| FRA-2021-0032-7679 | Comment from Stephen Corder | Posted | 09/09/2022 |
| FRA-2021-0032-7680 | Comment from Neil Wallace | Posted | 09/10/2022 |
| FRA-2021-0032-7681 | Comment from Rado Markovic | Posted | 09/07/2022 |
| FRA-2021-0032-7682 | Comment from Riley Fronapfel | Posted | 09/09/2022 |
| FRA-2021-0032-7683 | Comment from Francisco DeJesus | Posted | 09/09/2022 |
| FRA-2021-0032-7684 | Comment from Edward Trujillo | Posted | 09/10/2022 |
| FRA-2021-0032-7685 | Comment from Shawn Walls | Posted | 09/07/2022 |
| FRA-2021-0032-7686 | Comment from Christopher Farritor | Posted | 09/09/2022 |
| FRA-2021-0032-7687 | Comment from Walter Hernandez | Posted | 09/09/2022 |
| FRA-2021-0032-7688 | Comment from William Stevens | Posted | 09/10/2022 |
| FRA-2021-0032-7689 | Comment from Jesse Molinar | Posted | 09/07/2022 |
| FRA-2021-0032-7690 | Comment from Todd Shealy | Posted | 09/09/2022 |
| FRA-2021-0032-7691 | Comment from lawrence adelson | Posted | 09/09/2022 |
| FRA-2021-0032-7692 | Comment from William Stevens | Posted | 09/10/2022 |
| FRA-2021-0032-7693 | Comment from Lee Damuth | Posted | 09/07/2022 |
| FRA-2021-0032-7694 | Comment from Joseph Morris | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7695 | Comment from David Smith | Posted | 09/09/2022 |
| FRA-2021-0032-7696 | Comment from Spike Pitman | Posted | 09/09/2022 |
| FRA-2021-0032-7697 | Comment from CecilCecil Mounce | Posted | 09/07/2022 |
| FRA-2021-0032-7698 | Comment from Preston Downing | Posted | 09/10/2022 |
| FRA-2021-0032-7699 | Comment from jeffrey brown | Posted | 09/07/2022 |
| FRA-2021-0032-7700 | Comment from Terrance Coley | Posted | 09/09/2022 |
| FRA-2021-0032-7701 | Comment from Jesse Rivera | Posted | 09/10/2022 |
| FRA-2021-0032-7702 | Comment from Monica Cifaldi | Posted | 09/07/2022 |
| FRA-2021-0032-7703 | Comment from Derek Amel | Posted | 09/09/2022 |
| FRA-2021-0032-7704 | Comment from Lance Peek | Posted | 09/10/2022 |
| FRA-2021-0032-7705 | Comment from greg purkey | Posted | 09/09/2022 |
| FRA-2021-0032-7706 | Comment from Glesther Keown | Posted | 09/09/2022 |
| FRA-2021-0032-7707 | Comment from Daniel Mann | Posted | 09/09/2022 |
| FRA-2021-0032-7708 | Comment from Jim Pasko | Posted | 09/10/2022 |
| FRA-2021-0032-7709 | Comment from Kevin A | Posted | 09/07/2022 |
| FRA-2021-0032-7710 | Comment from Nicholas E Diorio | Posted | 09/09/2022 |
| FRA-2021-0032-7711 | Comment from Richard Heule | Posted | 09/07/2022 |
| FRA-2021-0032-7712 | Comment from David Myers | Posted | 09/10/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7713 | Comment from Timothy Turczak | Posted | 09/09/2022 |
| FRA-2021-0032-7714 | Comment from William Dickinson | Posted | 09/09/2022 |
| FRA-2021-0032-7715 | Comment from Coleson Breen | Posted | 09/07/2022 |
| FRA-2021-0032-7716 | Comment from Tracey Smith | Posted | 09/10/2022 |
| FRA-2021-0032-7717 | Comment from Andre Kaiser | Posted | 09/09/2022 |
| FRA-2021-0032-7718 | Comment from Arvid Witikko | Posted | 09/10/2022 |
| FRA-2021-0032-7719 | Comment from William Harkins | Posted | 09/09/2022 |
| FRA-2021-0032-7720 | Comment from James Jackson | Posted | 09/07/2022 |
| FRA-2021-0032-7721 | Comment from Sebastian Soroka | Posted | 09/09/2022 |
| FRA-2021-0032-7722 | Comment from Brandy Golightly | Posted | 09/09/2022 |
| FRA-2021-0032-7723 | Comment from Gary Redel | Posted | 09/10/2022 |
| FRA-2021-0032-7724 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7725 | Comment from Tim Milliorn | Posted | 09/09/2022 |
| FRA-2021-0032-7726 | Comment from Tammy Meyer | Posted | 09/07/2022 |
| FRA-2021-0032-7727 | Comment from Shawn Gailey | Posted | 09/10/2022 |
| FRA-2021-0032-7728 | Comment from Jacob Young | Posted | 09/09/2022 |
| FRA-2021-0032-7729 | Comment from Kody Gould | Posted | 09/09/2022 |
| FRA-2021-0032-7730 | Comment from Bruce Carrick | Posted | 09/07/2022 |
| FRA-2021-0032-7731 | Comment from Heath Zeeb | Posted | 09/07/2022 |
| FRA-2021-0032-7732 | Comment from Robert Wiland | Posted | 09/07/2022 |
| FRA-2021-0032-7733 | Comment from Evan Clegg | Posted | 09/07/2022 |
| FRA-2021-0032-7734 | Comment from Matthew Lucas | Posted | 09/07/2022 |
| FRA-2021-0032-7735 | Comment from Teresa Lopez | Posted | 09/07/2022 |
| FRA-2021-0032-7736 | Comment from Felicia Hraban | Posted | 09/07/2022 |
| FRA-2021-0032-7737 | Comment from Brandon Smith | Posted | 09/07/2022 |
| FRA-2021-0032-7738 | Comment from Robert McKenzie | Posted | 09/07/2022 |
| FRA-2021-0032-7739 | Comment from Edward Ringwald | Posted | 09/07/2022 |
| FRA-2021-0032-7740 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7741 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7742 | Comment from Clint Haight | Posted | 09/07/2022 |
| FRA-2021-0032-7743 | Comment from Alexis Cross | Posted | 09/07/2022 |
| FRA-2021-0032-7744 | Comment from Jason Reph | Posted | 09/07/2022 |
| FRA-2021-0032-7745 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7746 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7747 | Comment from Robert Chavis | Posted | 09/07/2022 |
| FRA-2021-0032-7748 | Comment from George Rahm | Posted | 09/07/2022 |
| FRA-2021-0032-7749 | Comment from William Kelly | Posted | 09/07/2022 |
| FRA-2021-0032-7750 | Comment from Scott whitlow | Posted | 09/07/2022 |
| FRA-2021-0032-7751 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7752 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7753 | Comment from Seth Daniels | Posted | 09/07/2022 |
| FRA-2021-0032-7754 | Comment from Stephanie Hamlin | Posted | 09/07/2022 |
| FRA-2021-0032-7755 | Comment from Patrick Bull | Posted | 09/07/2022 |
| FRA-2021-0032-7756 | Comment from Jeff Hubbard | Posted | 09/07/2022 |
| FRA-2021-0032-7757 | Comment from Thomas Head | Posted | 09/07/2022 |
| FRA-2021-0032-7758 | Comment from Rich Harris | Posted | 09/07/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7759 | Comment from Tobias Blech | Posted | 09/07/2022 |
| FRA-2021-0032-7760 | Comment from David Maxwell | Posted | 09/07/2022 |
| FRA-2021-0032-7761 | Comment from Evan Flores | Posted | 09/07/2022 |
| FRA-2021-0032-7762 | Comment from Matthew Kvamme | Posted | 09/07/2022 |
| FRA-2021-0032-7763 | Comment from Jared Worthington | Posted | 09/07/2022 |
| FRA-2021-0032-7764 | Comment from Ron Petty | Posted | 09/07/2022 |
| FRA-2021-0032-7765 | Comment from Joseph Hernandez | Posted | 09/07/2022 |
| FRA-2021-0032-7766 | Comment from Aaron Teske | Posted | 09/07/2022 |
| FRA-2021-0032-7767 | Comment from Debbie Sandlin | Posted | 09/07/2022 |
| FRA-2021-0032-7768 | Comment from Paul Morton | Posted | 09/07/2022 |
| FRA-2021-0032-7769 | Comment from Matt Burt | Posted | 09/07/2022 |
| FRA-2021-0032-7770 | Comment from Linda Illies | Posted | 09/07/2022 |
| FRA-2021-0032-7771 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7772 | Comment from George Scholz | Posted | 09/07/2022 |
| FRA-2021-0032-7773 | Comment from ryan swayze | Posted | 09/07/2022 |
| FRA-2021-0032-7774 | Comment from Nathaniel Peters | Posted | 09/07/2022 |
| FRA-2021-0032-7775 | Comment from Claire Peters | Posted | 09/07/2022 |
| FRA-2021-0032-7776 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7777 | Comment from Nicholas Bowers | Posted | 09/07/2022 |
| FRA-2021-0032-7778 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7779 | Comment from Vickk Schafer | Posted | 09/07/2022 |
| FRA-2021-0032-7780 | Comment from Daniel Humphrey | Posted | 09/07/2022 |
| FRA-2021-0032-7781 | Comment from Randall Holt | Posted | 09/07/2022 |
| FRA-2021-0032-7782 | Comment from Tracy Crawley | Posted | 09/07/2022 |
| FRA-2021-0032-7783 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7784 | Comment from Dennis Blackburn | Posted | 09/07/2022 |
| FRA-2021-0032-7785 | Comment from Robert Resseau | Posted | 09/07/2022 |
| FRA-2021-0032-7786 | Comment from Mike Bullmore | Posted | 09/07/2022 |
| FRA-2021-0032-7787 | Comment from Brian Burnap | Posted | 09/07/2022 |
| FRA-2021-0032-7788 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7789 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7790 | Comment from Eric Fisher | Posted | 09/07/2022 |
| FRA-2021-0032-7791 | Comment from Paul Tincher | Posted | 09/07/2022 |
| FRA-2021-0032-7792 | Comment from Ellie Inderrieden | Posted | 09/07/2022 |
| FRA-2021-0032-7793 | Comment from Jack Fulton | Posted | 09/07/2022 |
| FRA-2021-0032-7794 | Comment from Jack Fulton | Posted | 09/07/2022 |
| FRA-2021-0032-7795 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7796 | Comment from T J Mims | Posted | 09/07/2022 |
| FRA-2021-0032-7797 | Comment from Robert Botts | Posted | 09/07/2022 |
| FRA-2021-0032-7798 | Comment from Troy PAINTER | Posted | 09/07/2022 |
| FRA-2021-0032-7799 | Comment from Cody Peters | Posted | 09/09/2022 |
| FRA-2021-0032-7800 | Comment from Steve Diers | Posted | 09/09/2022 |
| FRA-2021-0032-7801 | Comment from George Appleby | Posted | 09/09/2022 |
| FRA-2021-0032-7802 | Comment from NARVRE UNIT 147 | Posted | 09/08/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7804 | Comment from Yenny Anggono | Posted | 09/07/2022 |
| FRA-2021-0032-7805 | Comment from Grrg Gobin | Posted | 09/09/2022 |
| FRA-2021-0032-7806 | Comment from Jarret Mejia | Posted | 09/09/2022 |
| FRA-2021-0032-7807 | Comment from Nicole Lobdell | Posted | 09/08/2022 |
| FRA-2021-0032-7808 | Comment from Louis Selzer | Posted | 09/07/2022 |
| FRA-2021-0032-7809 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7810 | Comment from Eduardo Rodriguez | Posted | 09/09/2022 |
| FRA-2021-0032-7811 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7812 | Comment from Scott Savageau | Posted | 09/09/2022 |
| FRA-2021-0032-7813 | Comment from Anonymous | Posted | 09/09/2022 |

| FRA-2021-0032-7814 | Comment from Anonymous | Posted | 09/07/2022 |
|---|---|---|---|
| FRA-2021-0032-7815 | Comment from Heath Lawrence | Posted | 09/09/2022 |
| FRA-2021-0032-7816 | Comment from Anthony Stewart | Posted | 09/09/2022 |
| FRA-2021-0032-7817 | Comment from Russell Monroe | Posted | 09/08/2022 |
| FRA-2021-0032-7818 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7819 | Comment from Michael Waugh | Posted | 09/07/2022 |
| FRA-2021-0032-7820 | Comment from Christopher Dino | Posted | 09/07/2022 |
| FRA-2021-0032-7821 | Comment from Viel Flores | Posted | 09/07/2022 |
| FRA-2021-0032-7822 | Comment from Joe White | Posted | 09/07/2022 |
| FRA-2021-0032-7823 | Comment from Terry Painter | Posted | 09/07/2022 |
| FRA-2021-0032-7824 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7825 | Comment from Taylor Smith | Posted | 09/07/2022 |
| FRA-2021-0032-7826 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7827 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7828 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7829 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7830 | Comment from Jeff Snider | Posted | 09/07/2022 |
| FRA-2021-0032-7831 | Comment from Cameron Sidhu | Posted | 09/07/2022 |
| FRA-2021-0032-7832 | Comment from Dustin Carter | Posted | 09/07/2022 |
| FRA-2021-0032-7833 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7834 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7835 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7836 | Comment from Tanasha Alderson | Posted | 09/07/2022 |
| FRA-2021-0032-7837 | Comment from GERRET ELIZONDO | Posted | 09/07/2022 |
| FRA-2021-0032-7838 | Comment from John Brahaney | Posted | 09/07/2022 |
| FRA-2021-0032-7839 | Comment from Jamie Fesperman | Posted | 09/07/2022 |
| FRA-2021-0032-7840 | Comment from Tom Dietz | Posted | 09/07/2022 |
| FRA-2021-0032-7841 | Comment from David Peterka | Posted | 09/07/2022 |
| FRA-2021-0032-7842 | Comment from Melissa Rosene | Posted | 09/07/2022 |
| FRA-2021-0032-7843 | Comment from Russell Forward | Posted | 09/07/2022 |
| FRA-2021-0032-7844 | Comment from Randy Griffin | Posted | 09/07/2022 |
| FRA-2021-0032-7845 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7846 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7847 | Comment from Matt Young | Posted | 09/07/2022 |
| FRA-2021-0032-7848 | Comment from Michael Tobey | Posted | 09/07/2022 |
| FRA-2021-0032-7849 | Comment from Shelby Bobrowski | Posted | 09/07/2022 |
| FRA-2021-0032-7850 | Comment from Wesley Bellinger | Posted | 09/07/2022 |
| FRA-2021-0032-7851 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7852 | Comment from Terry Griswold | Posted | 09/07/2022 |
| FRA-2021-0032-7853 | Comment from Jeffery Stauch | Posted | 09/07/2022 |
| FRA-2021-0032-7854 | Comment from Mike R | Posted | 09/07/2022 |
| FRA-2021-0032-7855 | Comment from Paula Olson | Posted | 09/07/2022 |
| FRA-2021-0032-7856 | Comment from Charles Thomas | Posted | 09/07/2022 |
| FRA-2021-0032-7857 | Comment from Jeremy Blust | Posted | 09/07/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7858 | Comment from Sharon Casey | Posted | 09/07/2022 |
| FRA-2021-0032-7859 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7860 | Comment from Trish Utsinger | Posted | 09/07/2022 |
| FRA-2021-0032-7861 | Comment from Terry Henslee | Posted | 09/07/2022 |
| FRA-2021-0032-7862 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7863 | Comment from Donald James | Posted | 09/07/2022 |
| FRA-2021-0032-7864 | Comment from Franklin Doster | Posted | 09/07/2022 |
| FRA-2021-0032-7865 | Comment from Drew Cox | Posted | 09/07/2022 |
| FRA-2021-0032-7866 | Comment from Thomas Sienkewicz | Posted | 09/07/2022 |
| FRA-2021-0032-7867 | Comment from Michele Peterson | Posted | 09/07/2022 |
| FRA-2021-0032-7868 | Comment from Robin Flowers | Posted | 09/07/2022 |
| FRA-2021-0032-7869 | Comment from Dave Hallen | Posted | 09/07/2022 |
| FRA-2021-0032-7870 | Comment from Laura Combs | Posted | 09/07/2022 |
| FRA-2021-0032-7871 | Comment from Kathy Bichsel | Posted | 09/07/2022 |
| FRA-2021-0032-7872 | Comment from David Hulsey | Posted | 09/07/2022 |
| FRA-2021-0032-7873 | Comment from Malory Duke | Posted | 09/07/2022 |
| FRA-2021-0032-7874 | Comment from Henry Fitzpatrick | Posted | 09/07/2022 |
| FRA-2021-0032-7875 | Comment from G Campbell | Posted | 09/07/2022 |
| FRA-2021-0032-7876 | Comment from Gary Bauers | Posted | 09/07/2022 |
| FRA-2021-0032-7877 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7878 | Comment from Jamie Getek | Posted | 09/07/2022 |
| FRA-2021-0032-7879 | Comment from Matthew Hollis | Posted | 09/07/2022 |
| FRA-2021-0032-7880 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7881 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7882 | Comment from Tim Shnaekel | Posted | 09/07/2022 |
| FRA-2021-0032-7883 | Comment from Steve Daniel | Posted | 09/07/2022 |
| FRA-2021-0032-7884 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7885 | Comment from Brett Buen | Posted | 09/07/2022 |
| FRA-2021-0032-7886 | Comment from Edward Butler | Posted | 09/07/2022 |
| FRA-2021-0032-7887 | Comment from Chris Skaggs | Posted | 09/07/2022 |
| FRA-2021-0032-7888 | Comment from Huy Le | Posted | 09/07/2022 |
| FRA-2021-0032-7889 | Comment from Jeffrey Viccone Sr | Posted | 09/07/2022 |
| FRA-2021-0032-7890 | Comment from Charlene Laney | Posted | 09/07/2022 |
| FRA-2021-0032-7891 | Comment from Ryan Banahan | Posted | 09/07/2022 |
| FRA-2021-0032-7892 | Comment from Illinois AFL-CIO | Posted | 09/07/2022 |
| FRA-2021-0032-7893 | Comment from Tommy Gardner | Posted | 09/07/2022 |
| FRA-2021-0032-7894 | Comment from Christina Weber | Posted | 09/07/2022 |
| FRA-2021-0032-7895 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7896 | Comment from Gary Goodell | Posted | 09/07/2022 |
| FRA-2021-0032-7897 | Comment from Walter Lewis | Posted | 09/07/2022 |
| FRA-2021-0032-7898 | Comment from Lee S. Rigsby | Posted | 09/07/2022 |
| FRA-2021-0032-7899 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7900 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7901 | Comment from Justin Huizar | Posted | 09/07/2022 |
| FRA-2021-0032-7902 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7903 | Comment from Matthew Peifer | Posted | 09/07/2022 |
| FRA-2021-0032-7904 | Comment from Aleks Ogorodnik | Posted | 09/07/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7905 | Comment from Anonymous | Posted | 09/07/2022 |
| FRA-2021-0032-7906 | Comment from Gerald Tunstall | Posted | 09/09/2022 |
| FRA-2021-0032-7907 | Comment from Ryan Foley | Posted | 09/10/2022 |
| FRA-2021-0032-7908 | Comment from Stephen McCutchen | Posted | 09/09/2022 |
| FRA-2021-0032-7909 | Comment from John Shine | Posted | 09/09/2022 |
| FRA-2021-0032-7910 | Comment from Doyle Dagnan | Posted | 09/09/2022 |
| FRA-2021-0032-7911 | Comment from Steven Barrow | Posted | 09/08/2022 |
| FRA-2021-0032-7912 | Comment from Juan Benavides | Posted | 09/09/2022 |
| FRA-2021-0032-7913 | Comment from Henry O | Posted | 09/08/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7914 | Comment from B L E T | Posted | 09/09/2022 |
| FRA-2021-0032-7915 | Comment from Derrick Baker | Posted | 09/09/2022 |
| FRA-2021-0032-7916 | Comment from Justin Henderson | Posted | 09/08/2022 |
| FRA-2021-0032-7917 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7918 | Comment from Bevan Jackson | Posted | 09/09/2022 |
| FRA-2021-0032-7919 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7920 | Comment from A P | Posted | 09/09/2022 |
| FRA-2021-0032-7921 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7922 | Comment from kiek bertolucci | Posted | 09/09/2022 |
| FRA-2021-0032-7923 | Comment from Genesee & Wyoming Inc. | Posted | 09/09/2022 |
| FRA-2021-0032-7924 | Comment from Calvin Brown | Posted | 09/09/2022 |
| FRA-2021-0032-7925 | Comment from Kyle Runty | Posted | 09/08/2022 |
| FRA-2021-0032-7926 | Comment from Timothy Funderburk | Posted | 09/09/2022 |
| FRA-2021-0032-7927 | Comment from Kimberly Fennell | Posted | 09/07/2022 |
| FRA-2021-0032-7928 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7929 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7930 | Comment from john humphreys | Posted | 09/09/2022 |
| FRA-2021-0032-7931 | Comment from Mary DellaFlora | Posted | 09/08/2022 |
| FRA-2021-0032-7932 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7933 | Comment from Mike Mehrhoff | Posted | 09/09/2022 |
| FRA-2021-0032-7934 | Comment from Todd Davis | Posted | 09/09/2022 |
| FRA-2021-0032-7935 | Comment from Taylor Barker | Posted | 09/09/2022 |
| FRA-2021-0032-7936 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7937 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7938 | Comment from Robert Beekman | Posted | 09/08/2022 |
| FRA-2021-0032-7939 | Comment from Brian Newsome | Posted | 09/09/2022 |
| FRA-2021-0032-7940 | Comment from Frederick Miller | Posted | 09/09/2022 |
| FRA-2021-0032-7941 | Comment from J J | Posted | 09/09/2022 |
| FRA-2021-0032-7942 | Comment from Jeff Shipp | Posted | 09/08/2022 |
| FRA-2021-0032-7943 | Comment from Bibb Worthy | Posted | 09/09/2022 |
| FRA-2021-0032-7944 | Comment from Brian Coleman | Posted | 09/09/2022 |
| FRA-2021-0032-7945 | Comment from Matthew Tippets | Posted | 09/09/2022 |
| FRA-2021-0032-7946 | Comment from gerald Cartwright | Posted | 09/08/2022 |
| FRA-2021-0032-7947 | Comment from Finger Lakes Railway Corp. | Posted | 09/09/2022 |
| FRA-2021-0032-7948 | Comment from James DeMarco | Posted | 09/09/2022 |
| FRA-2021-0032-7949 | Comment from Jason Tessman | Posted | 09/09/2022 |
| FRA-2021-0032-7950 | Comment from Lance Clifton | Posted | 09/08/2022 |
| FRA-2021-0032-7951 | Comment from Much Lambert | Posted | 09/09/2022 |
| FRA-2021-0032-7952 | Comment from Chris Dregne | Posted | 09/09/2022 |
| FRA-2021-0032-7953 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7954 | Comment from Jeffrey Smart | Posted | 09/08/2022 |
| FRA-2021-0032-7955 | Comment from Buzz Dempsey | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-7956 | Comment from Charlie Angrish | Posted | 09/09/2022 |
| FRA-2021-0032-7957 | Comment from Adam Hailstone | Posted | 09/08/2022 |
| FRA-2021-0032-7958 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7959 | Comment from matthew lukowski | Posted | 09/09/2022 |
| FRA-2021-0032-7960 | Comment from Brittany DeVore | Posted | 09/09/2022 |
| FRA-2021-0032-7961 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7962 | Comment from marco Rivarola | Posted | 09/09/2022 |
| FRA-2021-0032-7963 | Comment from Martin Valaitis | Posted | 09/09/2022 |
| FRA-2021-0032-7964 | Comment from Brett Russell | Posted | 09/09/2022 |
| FRA-2021-0032-7965 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7966 | Comment from Jerry Gibson | Posted | 09/09/2022 |
| FRA-2021-0032-7967 | Comment from Troy Ericson | Posted | 09/09/2022 |
| FRA-2021-0032-7968 | Comment from Wendy Drummond | Posted | 09/09/2022 |
| FRA-2021-0032-7969 | Comment from No Crews | Posted | 09/08/2022 |
| FRA-2021-0032-7970 | Comment from Chris Thompson | Posted | 09/09/2022 |
| FRA-2021-0032-7971 | Comment from Dawn Brown | Posted | 09/09/2022 |
| FRA-2021-0032-7972 | Comment from Jaime Pryor | Posted | 09/09/2022 |
| FRA-2021-0032-7973 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7974 | Comment from Jack Rhoades | Posted | 09/09/2022 |
| FRA-2021-0032-7975 | Comment from Daniel Vickery | Posted | 09/09/2022 |
| FRA-2021-0032-7976 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7977 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7978 | Comment from Kenneth Walker | Posted | 09/09/2022 |
| FRA-2021-0032-7979 | Comment from Phillip Brewer | Posted | 09/09/2022 |
| FRA-2021-0032-7980 | Comment from Michael Armstrong | Posted | 09/09/2022 |
| FRA-2021-0032-7981 | Comment from Jorge Curiel | Posted | 09/09/2022 |
| FRA-2021-0032-7982 | Comment from Chuck Simpson | Posted | 09/09/2022 |
| FRA-2021-0032-7983 | Comment from Mark Gevaart | Posted | 09/08/2022 |
| FRA-2021-0032-7984 | Comment from brian smith | Posted | 09/09/2022 |
| FRA-2021-0032-7985 | Comment from George Hirner | Posted | 09/08/2022 |
| FRA-2021-0032-7986 | Comment from Steve C | Posted | 09/09/2022 |
| FRA-2021-0032-7987 | Comment from Matt Duckworth | Posted | 09/09/2022 |
| FRA-2021-0032-7988 | Comment from James Sears | Posted | 09/09/2022 |
| FRA-2021-0032-7989 | Comment from R Bryan | Posted | 09/08/2022 |
| FRA-2021-0032-7990 | Comment from Nick Jenkins | Posted | 09/09/2022 |
| FRA-2021-0032-7991 | Comment from John Mullen | Posted | 09/09/2022 |
| FRA-2021-0032-7992 | Comment from douglas bentley | Posted | 09/08/2022 |
| FRA-2021-0032-7993 | Comment from Cody Van Houten | Posted | 09/09/2022 |
| FRA-2021-0032-7994 | Comment from Tim Coahran | Posted | 09/09/2022 |
| FRA-2021-0032-7995 | Comment from Ed Abboud | Posted | 09/09/2022 |
| FRA-2021-0032-7997 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-7998 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-7999 | Comment from John Rhoades | Posted | 09/09/2022 |
| FRA-2021-0032-8000 | Comment from Tyler Wolfe | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8001 | Comment from Railroad Workers United | Posted | 09/08/2022 |
| FRA-2021-0032-8002 | Comment from Bryan Maland | Posted | 09/09/2022 |
| FRA-2021-0032-8003 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8004 | Comment from Kerry Taylor | Posted | 09/09/2022 |
| FRA-2021-0032-8006 | Comment from Phillip Park | Posted | 09/08/2022 |
| FRA-2021-0032-8007 | Comment from Chris Riley | Posted | 09/09/2022 |
| FRA-2021-0032-8008 | Comment from JOHN SUSNIK | Posted | 09/09/2022 |
| FRA-2021-0032-8009 | Comment from Tim Gwyn | Posted | 09/09/2022 |
| FRA-2021-0032-8010 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-8011 | Comment from Anthony Agrusa | Posted | 09/09/2022 |
| FRA-2021-0032-8012 | Comment from Raylon Miller | Posted | 09/09/2022 |
| FRA-2021-0032-8013 | Comment from Erik Bledsoe | Posted | 09/08/2022 |
| FRA-2021-0032-8014 | Comment from Dustin Smith | Posted | 09/09/2022 |
| FRA-2021-0032-8015 | Comment from Jason Lane | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8016 | Comment from Uprr | Posted | 09/09/2022 |
| FRA-2021-0032-8017 | Comment from BLE&T, Brotherhood of locomotive engineers and trainman | Posted | 09/08/2022 |
| FRA-2021-0032-8018 | Comment from Gerrad Montgomery | Posted | 09/09/2022 |
| FRA-2021-0032-8019 | Comment from Don Dennis | Posted | 09/09/2022 |
| FRA-2021-0032-8020 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-8021 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8022 | Comment from Shannon Cole | Posted | 09/09/2022 |
| FRA-2021-0032-8023 | Comment from David Bischoff | Posted | 09/09/2022 |
| FRA-2021-0032-8024 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-8025 | Comment from Alan Fisher | Posted | 09/09/2022 |
| FRA-2021-0032-8026 | Comment from Ryan Malone | Posted | 09/09/2022 |
| FRA-2021-0032-8027 | Comment from Mitchell Cunningham | Posted | 09/09/2022 |
| FRA-2021-0032-8028 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-8029 | Comment from Edward Contreras | Posted | 09/09/2022 |
| FRA-2021-0032-8030 | Comment from Shonda Devereaux | Posted | 09/09/2022 |
| FRA-2021-0032-8031 | Comment from Christopher Williams | Posted | 09/09/2022 |
| FRA-2021-0032-8032 | Comment from Ken Thomason | Posted | 09/09/2022 |
| FRA-2021-0032-8033 | Comment from Patricia Chapman | Posted | 09/08/2022 |
| FRA-2021-0032-8034 | Comment from Henry Fleisch | Posted | 09/09/2022 |
| FRA-2021-0032-8035 | Comment from Todd Rhew | Posted | 09/09/2022 |
| FRA-2021-0032-8036 | Comment from Jonathan Walters | Posted | 09/09/2022 |
| FRA-2021-0032-8037 | Comment from Teamster | Posted | 09/08/2022 |
| FRA-2021-0032-8038 | Comment from Demeko Nutall | Posted | 09/09/2022 |
| FRA-2021-0032-8039 | Comment from Travis Williams | Posted | 09/09/2022 |
| FRA-2021-0032-8040 | Comment from Ken Thomason | Posted | 09/09/2022 |
| FRA-2021-0032-8041 | Comment from Teresa Gembe | Posted | 09/08/2022 |
| FRA-2021-0032-8042 | Comment from jeff gregg | Posted | 09/09/2022 |
| FRA-2021-0032-8043 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8044 | Comment from Russell Donaldson | Posted | 09/09/2022 |
| FRA-2021-0032-8045 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-8046 | Comment from Eric Blumenberg | Posted | 09/09/2022 |
| FRA-2021-0032-8047 | Comment from Lynne Strange | Posted | 09/09/2022 |
| FRA-2021-0032-8048 | Comment from Brian Quirk | Posted | 09/09/2022 |
| FRA-2021-0032-8050 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8051 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-8052 | Comment from Douglas Greener | Posted | 09/09/2022 |
| FRA-2021-0032-8053 | Comment from David Webber | Posted | 09/09/2022 |
| FRA-2021-0032-8054 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8056 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-8057 | Comment from Michael Hoffman | Posted | 09/09/2022 |
| FRA-2021-0032-8058 | Comment from David Sim | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8059 | **Comment from Fennis Scholle** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8060 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-8061 | **Comment from Van Sloan** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8062 | **Comment from Floyd A Johnson Jr** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8063 | **Comment from Austin Jones** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8064 | **Comment from Lindsey Twin** | **Posted** | 09/08/2022 |
| FRA-2021-0032-8065 | **Comment from Michael Brucato** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8066 | **Comment from Rob Halsey** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8067 | **Comment from Anna Sias** | **Posted** | 09/08/2022 |
| FRA-2021-0032-8068 | **Comment from Allen McBride** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8069 | **Comment from Lisa Cammllarie** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8070 | **Comment from Aaron Rinehart** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8071 | **Comment from Brandon Linnemann** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8072 | **Comment from Edward Peevler** | **Posted** | 09/08/2022 |
| FRA-2021-0032-8073 | **Comment from John TANKERSLEY** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8074 | **Comment from Kim mcgill Mcgill** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8075 | **Comment from James Emerson** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8076 | **Comment from Jeff Byland** | **Posted** | 09/08/2022 |
| FRA-2021-0032-8077 | **Comment from Audie Draper** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8078 | **Comment from Mike Davis** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8079 | **Comment from Anonymous** | **Posted** | 09/08/2022 |
| FRA-2021-0032-8080 | **Comment from Sean Counts** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8081 | **Comment from Charles Kerr** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8082 | **Comment from Stephen Bruening** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8083 | **Comment from BNSF Railway** | **Posted** | 09/08/2022 |
| FRA-2021-0032-8084 | **Comment from Michael Glynn** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8085 | **Comment from Jose Garcia** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8086 | **Comment from Phillip Butler** | **Posted** | 09/08/2022 |
| FRA-2021-0032-8087 | **Comment from Rick Mason** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8088 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8089 | **Comment from CHAD DORRAM** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8090 | **Comment from Robert Harris** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8091 | **Comment from Patrick Wehrle** | **Posted** | 09/08/2022 |
| FRA-2021-0032-8092 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8093 | **Comment from Daniel Gillespie** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8094 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8095 | **Comment from Anonymous** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8096 | **Comment from James Riney** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8097 | **Comment from Eustaquio Durazo** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8098 | **Comment from Eric Mckinney** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8099 | **Comment from Shane Schutte** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8100 | **Comment from Kajuan Boyd** | **Posted** | 09/10/2022 |
| FRA-2021-0032-8101 | **Comment from Sean Smith** | **Posted** | 09/09/2022 |
| FRA-2021-0032-8102 | **Comment from Leslie K Saddler Jr.** | **Posted** | 09/09/2022 |

| FRA-2021-0032-8103 | Comment from Michael Gibson | Posted | 09/10/2022 |
|---|---|---|---|
| FRA-2021-0032-8104 | Comment from Brett Wodke | Posted | 09/10/2022 |
| FRA-2021-0032-8105 | Comment from Luis Otero | Posted | 09/10/2022 |
| FRA-2021-0032-8106 | Comment from Guamell Maxwell | Posted | 09/10/2022 |
| FRA-2021-0032-8107 | Comment from George Laue | Posted | 09/10/2022 |
| FRA-2021-0032-8108 | Comment from Christa Hinojosa | Posted | 09/08/2022 |
| FRA-2021-0032-8109 | Comment from Jacob Diehl | Posted | 09/09/2022 |
| FRA-2021-0032-8110 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8111 | Comment from Francisco Tarin | Posted | 09/09/2022 |
| FRA-2021-0032-8112 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8113 | Comment from Fredrick Scarbo | Posted | 09/10/2022 |
| FRA-2021-0032-8114 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8115 | Comment from Sarah Morton | Posted | 09/08/2022 |
| FRA-2021-0032-8116 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8117 | Comment from Daniel Burden | Posted | 09/10/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8118 | Comment from Anthony Quinten | Posted | 09/09/2022 |
| FRA-2021-0032-8119 | Comment from Larry Caldwell | Posted | 09/09/2022 |
| FRA-2021-0032-8120 | Comment from Dustin Stambaugh | Posted | 09/09/2022 |
| FRA-2021-0032-8121 | Comment from Patrick Smith | Posted | 09/09/2022 |
| FRA-2021-0032-8122 | Comment from Angelo Passaseo | Posted | 09/09/2022 |
| FRA-2021-0032-8123 | Comment from Derrick Mosler | Posted | 09/09/2022 |
| FRA-2021-0032-8124 | Comment from Jason Armstrong Armstrong | Posted | 09/09/2022 |
| FRA-2021-0032-8125 | Comment from John Sanderson | Posted | 09/09/2022 |
| FRA-2021-0032-8126 | Comment from Michael Grohoski | Posted | 09/09/2022 |
| FRA-2021-0032-8127 | Comment from Jon Steir | Posted | 09/09/2022 |
| FRA-2021-0032-8128 | Comment from john moore | Posted | 09/09/2022 |
| FRA-2021-0032-8129 | Comment from Sean Watson | Posted | 09/09/2022 |
| FRA-2021-0032-8130 | Comment from Justin Brake | Posted | 09/10/2022 |
| FRA-2021-0032-8131 | Comment from Jamie Cekovich | Posted | 09/09/2022 |
| FRA-2021-0032-8132 | Comment from Floyd Foreman | Posted | 09/10/2022 |
| FRA-2021-0032-8133 | Comment from Arron Walden | Posted | 09/09/2022 |
| FRA-2021-0032-8134 | Comment from Andrew Macdonald | Posted | 09/09/2022 |
| FRA-2021-0032-8135 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-8136 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-8137 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-8138 | Comment from Ryan Pride | Posted | 09/08/2022 |
| FRA-2021-0032-8139 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-8140 | Comment from Shawna Munyan | Posted | 09/08/2022 |
| FRA-2021-0032-8141 | Comment from Anonymous | Posted | 09/08/2022 |
| FRA-2021-0032-8142 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8143 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8144 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8145 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8146 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8147 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8148 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8149 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8150 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8151 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8152 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8153 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8154 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8155 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8156 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8157 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8158 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8159 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8160 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8161 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8162 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8163 | Comment from Anonymous | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8164 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8165 | Comment from Olotele Moa | Posted | 09/09/2022 |
| FRA-2021-0032-8166 | Comment from Scott Williams | Posted | 09/09/2022 |
| FRA-2021-0032-8167 | Comment from Steve Enyart | Posted | 09/09/2022 |
| FRA-2021-0032-8168 | Comment from Ashley King | Posted | 09/09/2022 |
| FRA-2021-0032-8169 | Comment from THAD LOVELACE | Posted | 09/09/2022 |
| FRA-2021-0032-8170 | Comment from Jason Davis | Posted | 09/09/2022 |
| FRA-2021-0032-8171 | Comment from kerry stewart | Posted | 09/09/2022 |
| FRA-2021-0032-8172 | Comment from Justin Lewis | Posted | 09/09/2022 |
| FRA-2021-0032-8173 | Comment from Charles Jones | Posted | 09/09/2022 |
| FRA-2021-0032-8174 | Comment from Derek Finley | Posted | 09/09/2022 |
| FRA-2021-0032-8175 | Comment from Corey Ryman | Posted | 09/09/2022 |
| FRA-2021-0032-8176 | Comment from Mark Mamer | Posted | 09/09/2022 |
| FRA-2021-0032-8177 | Comment from James Stuckey | Posted | 09/09/2022 |
| FRA-2021-0032-8178 | Comment from Carlos Alvarez | Posted | 09/09/2022 |
| FRA-2021-0032-8179 | Comment from richard Shadwell | Posted | 09/09/2022 |
| FRA-2021-0032-8180 | Comment from Richard Athey | Posted | 09/09/2022 |
| FRA-2021-0032-8181 | Comment from Guadalupe J. Gonzales | Posted | 09/09/2022 |
| FRA-2021-0032-8182 | Comment from Dan Constantine | Posted | 09/09/2022 |
| FRA-2021-0032-8183 | Comment from Tory Southwood | Posted | 09/09/2022 |
| FRA-2021-0032-8184 | Comment from Ronald Scarff | Posted | 09/09/2022 |
| FRA-2021-0032-8185 | Comment from Joe Ward | Posted | 09/09/2022 |
| FRA-2021-0032-8186 | Comment from Jay Verdict | Posted | 09/09/2022 |
| FRA-2021-0032-8187 | Comment from Thomas Finley | Posted | 09/09/2022 |
| FRA-2021-0032-8188 | Comment from Anthony Holmes | Posted | 09/09/2022 |
| FRA-2021-0032-8189 | Comment from John Allen | Posted | 09/09/2022 |
| FRA-2021-0032-8190 | Comment from Philip Spinks | Posted | 09/09/2022 |
| FRA-2021-0032-8191 | Comment from Stacy Erickson | Posted | 09/09/2022 |
| FRA-2021-0032-8192 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8193 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8194 | Comment from James O'Neill | Posted | 09/09/2022 |
| FRA-2021-0032-8195 | Comment from Gary Osgood | Posted | 09/09/2022 |
| FRA-2021-0032-8196 | Comment from James Markel | Posted | 09/09/2022 |
| FRA-2021-0032-8197 | Comment from Rafael Guzman | Posted | 09/09/2022 |
| FRA-2021-0032-8198 | Comment from Jeremy Harris | Posted | 09/09/2022 |
| FRA-2021-0032-8199 | Comment from Horacio Olmos | Posted | 09/09/2022 |
| FRA-2021-0032-8200 | Comment from Richard Carl | Posted | 09/09/2022 |
| FRA-2021-0032-8201 | Comment from Floyd White | Posted | 09/09/2022 |
| FRA-2021-0032-8202 | Comment from Trevor Young | Posted | 09/09/2022 |
| FRA-2021-0032-8203 | Comment from John Wolford | Posted | 09/09/2022 |
| FRA-2021-0032-8204 | Comment from Andy Lorence | Posted | 09/09/2022 |
| FRA-2021-0032-8205 | Comment from Robert SLATON | Posted | 09/09/2022 |
| FRA-2021-0032-8206 | Comment from Jason kurrass | Posted | 09/09/2022 |
| FRA-2021-0032-8207 | Comment from Jason Arnold | Posted | 09/09/2022 |
| FRA-2021-0032-8208 | Comment from Zach Johnson | Posted | 09/09/2022 |
| FRA-2021-0032-8209 | Comment from Andy Lorence | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8210 | Comment from jeffery Loveland | Posted | 09/09/2022 |
| FRA-2021-0032-8211 | Comment from Adam Currier-OBrien | Posted | 09/09/2022 |
| FRA-2021-0032-8212 | Comment from Cedric Ratcliff | Posted | 09/09/2022 |
| FRA-2021-0032-8213 | Comment from Mitchell Gronseth | Posted | 09/09/2022 |
| FRA-2021-0032-8214 | Comment from James Manak | Posted | 09/09/2022 |
| FRA-2021-0032-8215 | Comment from Dustin Hart | Posted | 09/09/2022 |
| FRA-2021-0032-8216 | Comment from Colin Bailey | Posted | 09/09/2022 |
| FRA-2021-0032-8217 | Comment from Shawn Bartholomay | Posted | 09/09/2022 |

| FRA-2021-0032-8218 | Comment from Ilija Remboski | Posted | 09/09/2022 |
|---|---|---|---|
| FRA-2021-0032-8219 | Comment from DL Meritt | Posted | 09/09/2022 |
| FRA-2021-0032-8220 | Comment from Kevin Immormino | Posted | 09/09/2022 |
| FRA-2021-0032-8221 | Comment from Steven Hipps | Posted | 09/09/2022 |
| FRA-2021-0032-8222 | Comment from Jason Jannings | Posted | 09/09/2022 |
| FRA-2021-0032-8223 | Comment from Gilbert Hitchens | Posted | 09/09/2022 |
| FRA-2021-0032-8224 | Comment from Tyler Mooneyham | Posted | 09/09/2022 |
| FRA-2021-0032-8225 | Comment from Adam Fotta | Posted | 09/09/2022 |
| FRA-2021-0032-8226 | Comment from Michael Hunter | Posted | 09/09/2022 |
| FRA-2021-0032-8227 | Comment from Jason Marlatt | Posted | 09/09/2022 |
| FRA-2021-0032-8228 | Comment from Tim Beech | Posted | 09/09/2022 |
| FRA-2021-0032-8229 | Comment from Ethan Byrne | Posted | 09/09/2022 |
| FRA-2021-0032-8230 | Comment from Eric Weekly | Posted | 09/09/2022 |
| FRA-2021-0032-8231 | Comment from Michael Ostertag | Posted | 09/09/2022 |
| FRA-2021-0032-8232 | Comment from Jeffrey Patterson | Posted | 09/09/2022 |
| FRA-2021-0032-8233 | Comment from Charles Harris | Posted | 09/09/2022 |
| FRA-2021-0032-8234 | Comment from Brian Zoellner | Posted | 09/09/2022 |
| FRA-2021-0032-8235 | Comment from Christopher Conour | Posted | 09/09/2022 |
| FRA-2021-0032-8236 | Comment from Luke Weckwerth | Posted | 09/09/2022 |
| FRA-2021-0032-8237 | Comment from Joshua McCleary | Posted | 09/09/2022 |
| FRA-2021-0032-8238 | Comment from William Lenard | Posted | 09/09/2022 |
| FRA-2021-0032-8239 | Comment from Cody Warnick | Posted | 09/09/2022 |
| FRA-2021-0032-8240 | Comment from Nick Kotinek | Posted | 09/09/2022 |
| FRA-2021-0032-8241 | Comment from Sean McCoy | Posted | 09/09/2022 |
| FRA-2021-0032-8242 | Comment from Peter Nelson | Posted | 09/09/2022 |
| FRA-2021-0032-8243 | Comment from Luke Titus | Posted | 09/09/2022 |
| FRA-2021-0032-8244 | Comment from Jacob Dehner | Posted | 09/09/2022 |
| FRA-2021-0032-8245 | Comment from Richard Dillon | Posted | 09/09/2022 |
| FRA-2021-0032-8246 | Comment from Chris King II | Posted | 09/09/2022 |
| FRA-2021-0032-8247 | Comment from Daniel Rooney | Posted | 09/09/2022 |
| FRA-2021-0032-8248 | Comment from Christopher McDonnell | Posted | 09/09/2022 |
| FRA-2021-0032-8249 | Comment from Theodore E Downey | Posted | 09/09/2022 |
| FRA-2021-0032-8250 | Comment from Kevin Walters | Posted | 09/09/2022 |
| FRA-2021-0032-8251 | Comment from Bradley Bent | Posted | 09/10/2022 |
| FRA-2021-0032-8252 | Comment from Scott Schiller | Posted | 09/10/2022 |
| FRA-2021-0032-8253 | Comment from Frank Paige | Posted | 09/10/2022 |
| FRA-2021-0032-8254 | Comment from Keith Moses | Posted | 09/10/2022 |
| FRA-2021-0032-8255 | Comment from Jeremy Zuege | Posted | 09/10/2022 |
| FRA-2021-0032-8256 | Comment from Benjamin White | Posted | 09/10/2022 |
| FRA-2021-0032-8257 | Comment from Cory Rickerl | Posted | 09/10/2022 |
| FRA-2021-0032-8258 | Comment from William Siver | Posted | 09/10/2022 |
| FRA-2021-0032-8259 | Comment from Jason Kell | Posted | 09/10/2022 |
| FRA-2021-0032-8260 | Comment from Eva Alvarez | Posted | 09/10/2022 |

| FRA-2021-0032-8261 | Comment from Daniel Kerr | Posted | 09/10/2022 |
|---|---|---|---|
| FRA-2021-0032-8262 | Comment from Stact Milligan | Posted | 09/10/2022 |
| FRA-2021-0032-8263 | Comment from Michael Hancock | Posted | 09/10/2022 |
| FRA-2021-0032-8264 | Comment from Brian Jenne | Posted | 09/10/2022 |
| FRA-2021-0032-8265 | Comment from Eric Zimmers | Posted | 09/10/2022 |
| FRA-2021-0032-8266 | Comment from Donald Boyle Jr | Posted | 09/10/2022 |
| FRA-2021-0032-8267 | Comment from James Bard | Posted | 09/10/2022 |
| FRA-2021-0032-8268 | Comment from Nathan Bain | Posted | 09/10/2022 |
| FRA-2021-0032-8269 | Comment from Richie Jackson | Posted | 09/10/2022 |
| FRA-2021-0032-8270 | Comment from Chris Didrikson | Posted | 09/10/2022 |
| FRA-2021-0032-8271 | Comment from joseph fornero | Posted | 09/10/2022 |
| FRA-2021-0032-8272 | Comment from Aaron Barger | Posted | 09/10/2022 |
| FRA-2021-0032-8273 | Comment from Brandon West | Posted | 09/10/2022 |
| FRA-2021-0032-8274 | Comment from Anthony Gulczewski | Posted | 09/10/2022 |
| FRA-2021-0032-8275 | Comment from Stephen Brisco | Posted | 09/10/2022 |
| FRA-2021-0032-8276 | Comment from Michael Caprari | Posted | 09/10/2022 |
| FRA-2021-0032-8277 | Comment from Eric Nelson | Posted | 09/10/2022 |
| FRA-2021-0032-8278 | Comment from Ben Williams | Posted | 09/10/2022 |
| FRA-2021-0032-8279 | Comment from John Houghton | Posted | 09/10/2022 |
| FRA-2021-0032-8280 | Comment from Brian Cadd | Posted | 09/10/2022 |
| FRA-2021-0032-8281 | Comment from Lorenzo Gomez | Posted | 09/10/2022 |
| FRA-2021-0032-8282 | Comment from mark st.peter | Posted | 09/10/2022 |
| FRA-2021-0032-8283 | Comment from Dallas Smith | Posted | 09/10/2022 |
| FRA-2021-0032-8284 | Comment from Mike Humphrey | Posted | 09/10/2022 |
| FRA-2021-0032-8285 | Comment from Dallas Smith | Posted | 09/10/2022 |
| FRA-2021-0032-8286 | Comment from Timothy Leininger | Posted | 09/10/2022 |
| FRA-2021-0032-8287 | Comment from Tim Claypool | Posted | 09/10/2022 |
| FRA-2021-0032-8288 | Comment from Bradley Bailey | Posted | 09/10/2022 |
| FRA-2021-0032-8289 | Comment from Judson Hayes | Posted | 09/10/2022 |
| FRA-2021-0032-8290 | Comment from Todd Krisher | Posted | 09/10/2022 |
| FRA-2021-0032-8291 | Comment from Shane Noble | Posted | 09/10/2022 |
| FRA-2021-0032-8292 | Comment from Jason BARNOFF | Posted | 09/10/2022 |
| FRA-2021-0032-8293 | Comment from Jack Stroud | Posted | 09/10/2022 |
| FRA-2021-0032-8294 | Comment from Miquel Madison | Posted | 09/10/2022 |
| FRA-2021-0032-8295 | Comment from Clint Jurgens | Posted | 09/10/2022 |
| FRA-2021-0032-8296 | Comment from Baun Ellsworth | Posted | 09/10/2022 |
| FRA-2021-0032-8297 | Comment from Brian Doty | Posted | 09/10/2022 |
| FRA-2021-0032-8298 | Comment from Bart Allen | Posted | 09/10/2022 |
| FRA-2021-0032-8299 | Comment from Deanna Jackson-Roth | Posted | 09/10/2022 |
| FRA-2021-0032-8300 | Comment from Anthony Lo Grasso | Posted | 09/10/2022 |
| FRA-2021-0032-8301 | Comment from David Brieske | Posted | 09/10/2022 |
| FRA-2021-0032-8302 | Comment from James Miller | Posted | 09/10/2022 |
| FRA-2021-0032-8303 | Comment from Eric Stanger | Posted | 09/10/2022 |
| FRA-2021-0032-8304 | Comment from Brandon Jorn | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8305 | Comment from Kevin McGarrigle | Posted | 09/09/2022 |
| FRA-2021-0032-8306 | Comment from Jaime Alvarez | Posted | 09/09/2022 |
| FRA-2021-0032-8307 | Comment from Jeff Latsch | Posted | 09/09/2022 |
| FRA-2021-0032-8308 | Comment from Russ Moore | Posted | 09/09/2022 |
| FRA-2021-0032-8309 | Comment from James Larsen | Posted | 09/09/2022 |
| FRA-2021-0032-8310 | Comment from Harold Bower | Posted | 09/09/2022 |
| FRA-2021-0032-8311 | Comment from David Loesch | Posted | 09/09/2022 |
| FRA-2021-0032-8312 | Comment from Julio Vedia | Posted | 09/09/2022 |
| FRA-2021-0032-8313 | Comment from Michael Scharosch | Posted | 09/09/2022 |
| FRA-2021-0032-8314 | Comment from jeffrey anderson | Posted | 09/09/2022 |
| FRA-2021-0032-8315 | Comment from Bryan Fultz | Posted | 09/09/2022 |
| FRA-2021-0032-8316 | Comment from Darrell Castle | Posted | 09/09/2022 |
| FRA-2021-0032-8317 | Comment from james green | Posted | 09/09/2022 |

| | | | | |
|---|---|---|---|---|
| FRA-2021-0032-8318 | **Comment from Joshua Gleason** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8319 | **Comment from Corey Gerdes** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8320 | **Comment from Roger Williams** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8321 | **Comment from Rick Martin** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8322 | **Comment from Virdel Edwards** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8323 | **Comment from Leonard Allen** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8324 | **Comment from Dave Quasny** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8325 | **Comment from GARY SWANSON** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8326 | **Comment from Jason Shuffelbottom** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8327 | **Comment from Kevin Russell** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8328 | **Comment from Ryan Burroughs** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8329 | **Comment from Jeffrey Suter** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8330 | **Comment from Frank Hendrickson** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8331 | **Comment from James Dossey** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8332 | **Comment from Matt Adams** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8333 | **Comment from Jerry Defenbaugh** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8334 | **Comment from Damon Allen** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8335 | **Comment from Daniel Scannell** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8336 | **Comment from Harold Gray** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8337 | **Comment from Paul Gallucci** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8338 | **Comment from William Platt** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8339 | **Comment from Gene Creed** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8340 | **Comment from Chris Carter** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8341 | **Comment from Phu Le** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8342 | **Comment from Greg Nixon** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8343 | **Comment from Anonymous** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8344 | **Comment from Anonymous** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8345 | **Comment from Grafton and Upton Railroad Company** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8346 | **Comment from Anonymous** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8347 | **Comment from Anonymous** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8348 | **Comment from Stephanie Guitreau** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8349 | **Comment from ADAM BAUER** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8350 | **Comment from Norman Guitreau** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8351 | **Comment from Jeffrey Cash** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8352 | **Comment from Irving Padgett** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8353 | **Comment from James Coenen** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8354 | **Comment from Bryan Bethel** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8355 | **Comment from Larry Ruis** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8356 | **Comment from steven boyd** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8357 | **Comment from Clay Sprague** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8358 | **Comment from Larry Moore** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8359 | **Comment from Josh McElroy** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8360 | **Comment from Robert Richardson** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8361 | **Comment from Jeremy Cooper** | **Posted** | | 09/09/2022 |
| FRA-2021-0032-8362 | **Comment from Brian Greco** | **Posted** | | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8363 | Comment from Sean Nikrasch | Posted | 09/09/2022 |
| FRA-2021-0032-8364 | Comment from Andrew Kuczmarski | Posted | 09/09/2022 |
| FRA-2021-0032-8365 | Comment from Matt Albertson | Posted | 09/09/2022 |
| FRA-2021-0032-8366 | Comment from Bill Schandelmeier | Posted | 09/09/2022 |
| FRA-2021-0032-8367 | Comment from Russell Henderson | Posted | 09/09/2022 |
| FRA-2021-0032-8368 | Comment from Stephanie Guitreau | Posted | 09/09/2022 |
| FRA-2021-0032-8369 | Comment from Robert Cluka | Posted | 09/09/2022 |
| FRA-2021-0032-8370 | Comment from Robert Warble | Posted | 09/09/2022 |
| FRA-2021-0032-8371 | Comment from Tim McMahon | Posted | 09/09/2022 |
| FRA-2021-0032-8372 | Comment from David Crutchfield | Posted | 09/09/2022 |
| FRA-2021-0032-8373 | Comment from Michael Rhea | Posted | 09/09/2022 |
| FRA-2021-0032-8374 | Comment from Roger Lilly | Posted | 09/09/2022 |
| FRA-2021-0032-8375 | Comment from Todd Rogers | Posted | 09/09/2022 |
| FRA-2021-0032-8376 | Comment from Douglas Hull | Posted | 09/09/2022 |
| FRA-2021-0032-8377 | Comment from Matthew Wiggins | Posted | 09/09/2022 |
| FRA-2021-0032-8378 | Comment from Randal Day | Posted | 09/09/2022 |
| FRA-2021-0032-8379 | Comment from Robert Pence | Posted | 09/09/2022 |
| FRA-2021-0032-8380 | Comment from Bevan Jackson | Posted | 09/09/2022 |
| FRA-2021-0032-8381 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8382 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8383 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-8384 | Comment from Becky Corral | Posted | 09/09/2022 |
| FRA-2021-0032-8385 | Comment from Anonymous Analysis | Posted | 09/09/2022 |
| FRA-2021-0032-8386 | Comment from Bruce Beaty | Posted | 09/09/2022 |
| FRA-2021-0032-8387 | Comment from Merl Nolte | Posted | 09/09/2022 |
| FRA-2021-0032-8388 | Comment from Jonathan Graham | Posted | 09/09/2022 |
| FRA-2021-0032-8389 | Comment from Mark Holloman | Posted | 09/09/2022 |
| FRA-2021-0032-8390 | Comment from Jonathan Graham | Posted | 09/09/2022 |
| FRA-2021-0032-8391 | Comment from Gregory Hobart | Posted | 09/09/2022 |
| FRA-2021-0032-8392 | Comment from Rickey Widner | Posted | 09/09/2022 |
| FRA-2021-0032-8393 | Comment from Ron Linstra | Posted | 09/09/2022 |
| FRA-2021-0032-8394 | Comment from Vince Long | Posted | 09/09/2022 |
| FRA-2021-0032-8395 | Comment from Terry Henslee | Posted | 09/09/2022 |
| FRA-2021-0032-8396 | Comment from larry bratonia | Posted | 09/09/2022 |
| FRA-2021-0032-8397 | Comment from Chad Nielsen | Posted | 09/09/2022 |
| FRA-2021-0032-8398 | Comment from Stephen Hebert | Posted | 09/09/2022 |
| FRA-2021-0032-8399 | Comment from Jeramey Harrington | Posted | 09/09/2022 |
| FRA-2021-0032-8400 | Comment from Bryan C. Moore | Posted | 09/09/2022 |
| FRA-2021-0032-8401 | Comment from JB Hubbell | Posted | 09/09/2022 |
| FRA-2021-0032-8402 | Comment from Dimonne Al-hakeem | Posted | 09/09/2022 |
| FRA-2021-0032-8403 | Comment from Shawn Elliott | Posted | 09/09/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8404 | Comment from Miland Perry | Posted | 09/10/2022 |
| FRA-2021-0032-8405 | Comment from Miland Perry | Posted | 09/10/2022 |
| FRA-2021-0032-8406 | Comment from Miland Perry | Posted | 09/10/2022 |
| FRA-2021-0032-8407 | Comment from MICHAEL E WALTERS | Posted | 09/10/2022 |
| FRA-2021-0032-8408 | Comment from Jose Lopez | Posted | 09/10/2022 |
| FRA-2021-0032-8409 | Comment from Misty Vilaubi | Posted | 09/10/2022 |
| FRA-2021-0032-8410 | Comment from Mary Williams | Posted | 09/10/2022 |
| FRA-2021-0032-8411 | Comment from Chris McCurry | Posted | 09/10/2022 |
| FRA-2021-0032-8412 | Comment from Richard Mccaig | Posted | 09/10/2022 |
| FRA-2021-0032-8413 | Comment from Chad Carter | Posted | 09/10/2022 |
| FRA-2021-0032-8414 | Comment from Lisa Pontrella | Posted | 09/10/2022 |
| FRA-2021-0032-8415 | Comment from Richard Wilson | Posted | 09/10/2022 |
| FRA-2021-0032-8416 | Comment from William Nall | Posted | 09/10/2022 |
| FRA-2021-0032-8417 | Comment from Anonymous | Posted | 09/10/2022 |

| FRA-2021-0032-8418 | Comment from Bill Sizemore | Posted | 09/10/2022 |
|---|---|---|---|
| FRA-2021-0032-8419 | Comment from keith croskey | Posted | 09/10/2022 |
| FRA-2021-0032-8420 | Comment from James Spangler | Posted | 09/10/2022 |
| FRA-2021-0032-8421 | Comment from Wendy Bereza | Posted | 09/10/2022 |
| FRA-2021-0032-8422 | Comment from Nathaniel Matesich | Posted | 09/10/2022 |
| FRA-2021-0032-8423 | Comment from Tyson Farr | Posted | 09/10/2022 |
| FRA-2021-0032-8424 | Comment from J.W L | Posted | 09/10/2022 |
| FRA-2021-0032-8425 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-8426 | Comment from Eric pitner | Posted | 09/10/2022 |
| FRA-2021-0032-8427 | Comment from Daniel Carter | Posted | 09/10/2022 |
| FRA-2021-0032-8428 | Comment from IDAHO NORTHERN & PACIFIC RAILROAD | Posted | 09/10/2022 |
| FRA-2021-0032-8429 | Comment from NEBRASKA CENTRAL RAILROAD COMPANY | Posted | 09/10/2022 |
| FRA-2021-0032-8430 | Comment from NEW ORLEANS & GULF COAST RAILWAY | Posted | 09/10/2022 |
| FRA-2021-0032-8431 | Comment from WICHITA, TILLMAN & JACKSON RAILWAY | Posted | 09/10/2022 |
| FRA-2021-0032-8432 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-8433 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-8434 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-8435 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-8436 | Comment from David Butler | Posted | 09/10/2022 |
| FRA-2021-0032-8437 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-8438 | Comment from Frank Judge | Posted | 09/10/2022 |
| FRA-2021-0032-8439 | Comment from Ryan Twiest | Posted | 09/10/2022 |
| FRA-2021-0032-8440 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-8441 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-8442 | Comment from Mark Severts | Posted | 09/10/2022 |
| FRA-2021-0032-8443 | Comment from Jason Vetack | Posted | 09/10/2022 |
| FRA-2021-0032-8444 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-8445 | Comment from John DeRosa JR | Posted | 09/10/2022 |
| FRA-2021-0032-8446 | Comment from Paul Smith | Posted | 09/10/2022 |
| FRA-2021-0032-8447 | Comment from Jasper Stanley | Posted | 09/10/2022 |
| FRA-2021-0032-8448 | Comment from Doug Duke | Posted | 09/10/2022 |
| FRA-2021-0032-8449 | Comment from ben midkiff | Posted | 09/10/2022 |
| FRA-2021-0032-8450 | Comment from Dallas Humphreys | Posted | 09/10/2022 |
| FRA-2021-0032-8451 | Comment from Thad Shafer | Posted | 09/10/2022 |
| FRA-2021-0032-8452 | Comment from Juan Diaz | Posted | 09/10/2022 |
| FRA-2021-0032-8453 | Comment from Andrei Piskoun | Posted | 09/10/2022 |
| FRA-2021-0032-8454 | Comment from Tarence Dittrick | Posted | 09/10/2022 |
| FRA-2021-0032-8455 | Comment from Mark Orlando | Posted | 09/10/2022 |
| FRA-2021-0032-8456 | Comment from SHAWN BARBER | Posted | 09/10/2022 |
| FRA-2021-0032-8457 | Comment from James Smith | Posted | 09/10/2022 |
| FRA-2021-0032-8458 | Comment from Mark Sexton | Posted | 09/10/2022 |
| FRA-2021-0032-8459 | Comment from John Carter | Posted | 09/10/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8460 | Comment from Kelly Creed | Posted | 09/10/2022 |
| FRA-2021-0032-8461 | Comment from Kristopher King | Posted | 09/10/2022 |
| FRA-2021-0032-8462 | Comment from James Arnold | Posted | 09/10/2022 |
| FRA-2021-0032-8463 | Comment from Jeff Peterson | Posted | 09/10/2022 |
| FRA-2021-0032-8464 | Comment from Douglas Bartle | Posted | 09/10/2022 |
| FRA-2021-0032-8465 | Comment from Jake Windham | Posted | 09/10/2022 |
| FRA-2021-0032-8466 | Comment from Frank Gonzales | Posted | 09/10/2022 |
| FRA-2021-0032-8467 | Comment from Jason Carver | Posted | 09/10/2022 |
| FRA-2021-0032-8468 | Comment from Brian Stevens | Posted | 09/10/2022 |
| FRA-2021-0032-8469 | Comment from David Richardson | Posted | 09/10/2022 |
| FRA-2021-0032-8470 | Comment from GW Raines Jr | Posted | 09/10/2022 |
| FRA-2021-0032-8471 | Comment from Lyle Petrick | Posted | 09/10/2022 |
| FRA-2021-0032-8472 | Comment from James Knox | Posted | 09/10/2022 |
| FRA-2021-0032-8473 | Comment from Jeffrey Fry | Posted | 09/10/2022 |
| FRA-2021-0032-8474 | Comment from Aaron Graves | Posted | 09/10/2022 |
| FRA-2021-0032-8475 | Comment from Doug Koontz | Posted | 09/10/2022 |
| FRA-2021-0032-8476 | Comment from Matt Sewell | Posted | 09/10/2022 |
| FRA-2021-0032-8477 | Comment from Dan Leathers | Posted | 09/10/2022 |
| FRA-2021-0032-8478 | Comment from Kurt Mueller | Posted | 09/10/2022 |
| FRA-2021-0032-8479 | Comment from Brian Huston | Posted | 09/10/2022 |
| FRA-2021-0032-8480 | Comment from Nick Batchelor | Posted | 09/10/2022 |
| FRA-2021-0032-8481 | Comment from Larry Lozito | Posted | 09/10/2022 |
| FRA-2021-0032-8482 | Comment from Lesley Betts | Posted | 09/10/2022 |
| FRA-2021-0032-8483 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-8484 | Comment from Richard Williams | Posted | 09/10/2022 |
| FRA-2021-0032-8485 | Comment from Randy Brummett | Posted | 09/10/2022 |
| FRA-2021-0032-8486 | Comment from Laura Hurd | Posted | 09/10/2022 |
| FRA-2021-0032-8487 | Comment from Ben Orenthal | Posted | 09/10/2022 |
| FRA-2021-0032-8488 | Comment from Robert Cordova | Posted | 09/10/2022 |
| FRA-2021-0032-8489 | Comment from Robert Cordova | Posted | 09/10/2022 |
| FRA-2021-0032-8490 | Comment from Scott Williams | Posted | 09/10/2022 |
| FRA-2021-0032-8491 | Comment from DeWayne Graves | Posted | 09/10/2022 |
| FRA-2021-0032-8492 | Comment from Brian phoenix | Posted | 09/10/2022 |
| FRA-2021-0032-8493 | Comment from Judy Toledo | Posted | 09/10/2022 |
| FRA-2021-0032-8494 | Comment from nicholas stefanos | Posted | 09/10/2022 |
| FRA-2021-0032-8495 | Comment from Clyde Foss | Posted | 09/10/2022 |
| FRA-2021-0032-8496 | Comment from Stephen Harrison | Posted | 09/10/2022 |
| FRA-2021-0032-8497 | Comment from Thor Hurst | Posted | 09/10/2022 |
| FRA-2021-0032-8498 | Comment from Troy holcomb | Posted | 09/10/2022 |
| FRA-2021-0032-8499 | Comment from Eugene Jezewicz | Posted | 09/10/2022 |
| FRA-2021-0032-8500 | Comment from Douglas mcClintic | Posted | 09/10/2022 |
| FRA-2021-0032-8501 | Comment from Mark Carkhuff | Posted | 09/10/2022 |
| FRA-2021-0032-8502 | Comment from Chris Eleczko | Posted | 09/10/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8503 | Comment from Shannon Anderson | Posted | 09/10/2022 |
| FRA-2021-0032-8504 | Comment from Maynor Colindres | Posted | 09/10/2022 |
| FRA-2021-0032-8505 | Comment from Mike Hammer | Posted | 09/10/2022 |
| FRA-2021-0032-8506 | Comment from Todd Bailey | Posted | 09/10/2022 |
| FRA-2021-0032-8507 | Comment from Alan Doorneweerd | Posted | 09/10/2022 |
| FRA-2021-0032-8508 | Comment from Tommy Ray | Posted | 09/10/2022 |
| FRA-2021-0032-8509 | Comment from Norm Butler | Posted | 09/10/2022 |
| FRA-2021-0032-8510 | Comment from Robert Strait | Posted | 09/10/2022 |
| FRA-2021-0032-8511 | Comment from Vickigerrish@hotmail.com Gerrish | Posted | 09/10/2022 |
| FRA-2021-0032-8512 | Comment from Nelson Morris | Posted | 09/10/2022 |
| FRA-2021-0032-8513 | Comment from Brendan Austin | Posted | 09/10/2022 |
| FRA-2021-0032-8514 | Comment from Robert Gumpher | Posted | 09/10/2022 |
| FRA-2021-0032-8515 | Comment from johnny lewis | Posted | 09/10/2022 |
| FRA-2021-0032-8516 | Comment from William Fotland | Posted | 09/10/2022 |
| FRA-2021-0032-8517 | Comment from Taylor FOX | Posted | 09/10/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8518 | **Comment from Michael Kalenda** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8519 | **Comment from Michael Kalenda** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8520 | **Comment from Christy Adam** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8521 | **Comment from Kenneth Harbin** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8522 | **Comment from Rusty Grose** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8523 | **Comment from Eric Evans** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8524 | **Comment from Travis Caldwell** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8525 | **Comment from Mark Ottens** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8526 | **Comment from Thomas Knight** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8527 | **Comment from Douglas Prather** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8528 | **Comment from Harold Busch** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8529 | **Comment from Danny Lane** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8530 | **Comment from Stephen mathews** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8531 | **Comment from James Russell** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8532 | **Comment from Lance E Johnston** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8533 | **Comment from Kevin Graves** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8534 | **Comment from Larry Alviani** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8535 | **Comment from Anthony Uzeta** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8536 | **Comment from Edward Syslo** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8537 | **Comment from John Jacobs** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8538 | **Comment from Sammy Apodaca** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8539 | **Comment from Curtis Simpson** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8540 | **Comment from Jonathan Wright** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8541 | **Comment from Brian Witt** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8542 | **Comment from Benjamin R Valdez** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8543 | **Comment from Mark Blackburn** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8544 | **Comment from Charles Portwood** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8545 | **Comment from Alan Mende** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8546 | **Comment from Stephanie Bishop** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8547 | **Comment from Brian Ellis** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8548 | **Comment from Bryan Marenger** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8549 | **Comment from Justin Harrison** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8550 | **Comment from Michael Banks** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8551 | **Comment from Mark Crudo** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8552 | **Comment from Timothy McCue** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8553 | **Comment from Larry Phinisee** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8554 | **Comment from Marcey Hughey** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8555 | **Comment from Chester Lewis** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8556 | **Comment from Chester Lewis** | **Posted** | **09/10/2022** |
| FRA-2021-0032-8557 | **Comment from Jake Foster** | **Posted** | **09/10/2022** |

| FRA-2021-0032-8558 | Comment from Cody Hult | Posted | 09/10/2022 |
|---|---|---|---|
| FRA-2021-0032-8559 | Comment from Jeramey Harrington | Posted | 09/10/2022 |
| FRA-2021-0032-8560 | Comment from Ryan Edwards | Posted | 09/10/2022 |
| FRA-2021-0032-8561 | Comment from Jeff Conway | Posted | 09/10/2022 |
| FRA-2021-0032-8562 | Comment from Dylan Ekins | Posted | 09/10/2022 |
| FRA-2021-0032-8563 | Comment from Alonzo Harris | Posted | 09/10/2022 |
| FRA-2021-0032-8564 | Comment from Timothy Cahill | Posted | 09/10/2022 |
| FRA-2021-0032-8565 | Comment from Timothy Cahill | Posted | 09/10/2022 |
| FRA-2021-0032-8566 | Comment from Michael Wood | Posted | 09/10/2022 |
| FRA-2021-0032-8567 | Comment from Perry Hopman | Posted | 09/10/2022 |
| FRA-2021-0032-8568 | Comment from Christopher FARRITOR | Posted | 09/10/2022 |
| FRA-2021-0032-8569 | Comment from William Hope | Posted | 09/10/2022 |
| FRA-2021-0032-8570 | Comment from William Grant | Posted | 09/10/2022 |
| FRA-2021-0032-8571 | Comment from Kari Farritor | Posted | 09/10/2022 |
| FRA-2021-0032-8572 | Comment from Charlie Jeffcoat | Posted | 09/10/2022 |
| FRA-2021-0032-8573 | Comment from Harry Rupp | Posted | 09/10/2022 |
| FRA-2021-0032-8574 | Comment from Jason Bulls | Posted | 09/10/2022 |
| FRA-2021-0032-8575 | Comment from Gregory Jones | Posted | 09/10/2022 |
| FRA-2021-0032-8576 | Comment from ALEXANDER MATER | Posted | 09/10/2022 |
| FRA-2021-0032-8577 | Comment from Jeff Dawson | Posted | 09/10/2022 |
| FRA-2021-0032-8578 | Comment from Montel Robinson | Posted | 09/10/2022 |
| FRA-2021-0032-8579 | Comment from Heath kinmon | Posted | 09/10/2022 |
| FRA-2021-0032-8580 | Comment from William Smith | Posted | 09/10/2022 |
| FRA-2021-0032-8581 | Comment from Carol Bussinger | Posted | 09/10/2022 |
| FRA-2021-0032-8582 | Comment from Robert Baillargeon | Posted | 09/10/2022 |
| FRA-2021-0032-8583 | Comment from Charles Otten | Posted | 09/10/2022 |
| FRA-2021-0032-8584 | Comment from Shaan Julian | Posted | 09/10/2022 |
| FRA-2021-0032-8585 | Comment from Chris Sheble | Posted | 09/10/2022 |
| FRA-2021-0032-8586 | Comment from Dorothy Evans | Posted | 09/10/2022 |
| FRA-2021-0032-8587 | Comment from Meagan West | Posted | 09/10/2022 |
| FRA-2021-0032-8588 | Comment from Michael BRADY | Posted | 09/10/2022 |
| FRA-2021-0032-8589 | Comment from Thomas Terry | Posted | 09/10/2022 |
| FRA-2021-0032-8590 | Comment from Douglas Brown | Posted | 09/10/2022 |
| FRA-2021-0032-8591 | Comment from Steven Horton | Posted | 09/10/2022 |
| FRA-2021-0032-8592 | Comment from Hugh Oreilly | Posted | 09/10/2022 |
| FRA-2021-0032-8593 | Comment from Jerry Rizo | Posted | 09/10/2022 |
| FRA-2021-0032-8594 | Comment from Tanasha Alderson | Posted | 09/10/2022 |
| FRA-2021-0032-8595 | Comment from Jameson Krasselt | Posted | 09/10/2022 |
| FRA-2021-0032-8596 | Comment from Jason Rosolowski | Posted | 09/10/2022 |
| FRA-2021-0032-8597 | Comment from Anthony Cappadona | Posted | 09/10/2022 |
| FRA-2021-0032-8598 | Comment from Norman Chrostowski | Posted | 09/10/2022 |
| FRA-2021-0032-8599 | Comment from Sean Wright | Posted | 09/10/2022 |
| FRA-2021-0032-8600 | Comment from Sisroe Grimes | Posted | 09/10/2022 |
| FRA-2021-0032-8601 | Comment from Sean Cumming | Posted | 09/10/2022 |

| FRA-2021-0032-8602 | Comment from Javier Hernandez | Posted | 09/10/2022 |
|---|---|---|---|
| FRA-2021-0032-8603 | Comment from Robert Resseau | Posted | 09/10/2022 |
| FRA-2021-0032-8604 | Comment from Jerry Cromell | Posted | 09/10/2022 |
| FRA-2021-0032-8605 | Comment from Rahmir Riley | Posted | 09/10/2022 |
| FRA-2021-0032-8606 | Comment from Joel Elrod | Posted | 09/10/2022 |
| FRA-2021-0032-8607 | Comment from Erik Songer | Posted | 09/10/2022 |
| FRA-2021-0032-8608 | Comment from Tom Yarbrough | Posted | 09/10/2022 |
| FRA-2021-0032-8609 | Comment from Gerardo Martinez | Posted | 09/10/2022 |
| FRA-2021-0032-8610 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-8611 | Comment from John Schumann | Posted | 09/10/2022 |
| FRA-2021-0032-8612 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-8613 | Comment from Raymond Webster | Posted | 09/10/2022 |
| FRA-2021-0032-8614 | Comment from Keith Odom | Posted | 09/10/2022 |
| FRA-2021-0032-8615 | Comment from Casey Bergquist | Posted | 09/10/2022 |
| FRA-2021-0032-8616 | Comment from Mario Hernandez | Posted | 09/10/2022 |
| FRA-2021-0032-8617 | Comment from Charles Smith | Posted | 09/10/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8618 | Comment from Aaron White | Posted | 09/10/2022 |
| FRA-2021-0032-8619 | Comment from James LaBudde | Posted | 09/10/2022 |
| FRA-2021-0032-8620 | Comment from walter kelly | Posted | 09/10/2022 |
| FRA-2021-0032-8621 | Comment from Derek Lent | Posted | 09/10/2022 |
| FRA-2021-0032-8622 | Comment from John Park | Posted | 09/10/2022 |
| FRA-2021-0032-8623 | Comment from Angelo Cuva | Posted | 09/10/2022 |
| FRA-2021-0032-8624 | Comment from Phillip Glapion | Posted | 09/10/2022 |
| FRA-2021-0032-8625 | Comment from Larry Proctor Jr | Posted | 09/10/2022 |
| FRA-2021-0032-8626 | Comment from Steven Vansickle | Posted | 09/10/2022 |
| FRA-2021-0032-8627 | Comment from Robert Dugger | Posted | 09/10/2022 |
| FRA-2021-0032-8628 | Comment from Ben Curtis | Posted | 09/10/2022 |
| FRA-2021-0032-8629 | Comment from Michael Carter | Posted | 09/10/2022 |
| FRA-2021-0032-8630 | Comment from carl nelson | Posted | 09/10/2022 |
| FRA-2021-0032-8631 | Comment from Jason Peterson | Posted | 09/10/2022 |
| FRA-2021-0032-8632 | Comment from Robert Denlinger | Posted | 09/10/2022 |
| FRA-2021-0032-8633 | Comment from Jace Hourt | Posted | 09/10/2022 |
| FRA-2021-0032-8634 | Comment from Sterling Chancley | Posted | 09/10/2022 |
| FRA-2021-0032-8635 | Comment from Lee Knight | Posted | 09/10/2022 |
| FRA-2021-0032-8636 | Comment from Nichole Cook | Posted | 09/10/2022 |
| FRA-2021-0032-8637 | Comment from Anonymous | Posted | 09/10/2022 |
| FRA-2021-0032-8638 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8639 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8640 | Comment from Marjorie Hawk | Posted | 09/11/2022 |
| FRA-2021-0032-8641 | Comment from tim duffy | Posted | 09/11/2022 |
| FRA-2021-0032-8642 | Comment from Jacob Painter | Posted | 09/11/2022 |
| FRA-2021-0032-8643 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8644 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8645 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8646 | Comment from Kim Duryea | Posted | 09/11/2022 |
| FRA-2021-0032-8647 | Comment from Donovan Hinton | Posted | 09/11/2022 |
| FRA-2021-0032-8648 | Comment from Steven Johnson | Posted | 09/11/2022 |
| FRA-2021-0032-8649 | Comment from DOUGLAS ZELT | Posted | 09/11/2022 |
| FRA-2021-0032-8650 | Comment from Woodie Jessee | Posted | 09/11/2022 |
| FRA-2021-0032-8651 | Comment from Charles Hancock | Posted | 09/11/2022 |
| FRA-2021-0032-8652 | Comment from Marcus Allgood | Posted | 09/11/2022 |
| FRA-2021-0032-8653 | Comment from Dustin Batty | Posted | 09/11/2022 |
| FRA-2021-0032-8654 | Comment from Christopher Halstead | Posted | 09/11/2022 |
| FRA-2021-0032-8655 | Comment from Jason Cerney | Posted | 09/11/2022 |
| FRA-2021-0032-8656 | Comment from Curtis O'Neal | Posted | 09/11/2022 |
| FRA-2021-0032-8657 | Comment from Daniel Grigalunas | Posted | 09/11/2022 |
| FRA-2021-0032-8658 | Comment from Patrick Kokjohn | Posted | 09/11/2022 |
| FRA-2021-0032-8659 | Comment from Luis Rojas | Posted | 09/11/2022 |
| FRA-2021-0032-8660 | Comment from Ronald Johnson | Posted | 09/11/2022 |

| FRA-2021-0032-8661 | Comment from Heath Hovland | Posted | 09/11/2022 |
|---|---|---|---|
| FRA-2021-0032-8662 | Comment from David Crain | Posted | 09/11/2022 |
| FRA-2021-0032-8663 | Comment from J Lambert | Posted | 09/11/2022 |
| FRA-2021-0032-8664 | Comment from Jason Bruce | Posted | 09/11/2022 |
| FRA-2021-0032-8665 | Comment from Neal Hadsell | Posted | 09/11/2022 |
| FRA-2021-0032-8666 | Comment from Jason Bruce | Posted | 09/11/2022 |
| FRA-2021-0032-8667 | Comment from Jacob Painter | Posted | 09/11/2022 |
| FRA-2021-0032-8668 | Comment from Joshua Elder | Posted | 09/11/2022 |
| FRA-2021-0032-8669 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8670 | Comment from Matthew Foos | Posted | 09/11/2022 |
| FRA-2021-0032-8671 | Comment from Clint Colestock | Posted | 09/11/2022 |
| FRA-2021-0032-8672 | Comment from Doug Horton | Posted | 09/11/2022 |
| FRA-2021-0032-8673 | Comment from Scott Cross | Posted | 09/11/2022 |
| FRA-2021-0032-8674 | Comment from Ken Rydzynski | Posted | 09/11/2022 |
| FRA-2021-0032-8675 | Comment from Luke Tuckerman | Posted | 09/11/2022 |
| FRA-2021-0032-8676 | Comment from Bryan Frazier | Posted | 09/11/2022 |
| FRA-2021-0032-8677 | Comment from Kevin Owen | Posted | 09/11/2022 |
| FRA-2021-0032-8678 | Comment from Joshua Samuels | Posted | 09/11/2022 |
| FRA-2021-0032-8679 | Comment from Mark Pasternak | Posted | 09/11/2022 |
| FRA-2021-0032-8680 | Comment from Gavin Alexander | Posted | 09/11/2022 |
| FRA-2021-0032-8681 | Comment from Elizabeth Olbert | Posted | 09/11/2022 |
| FRA-2021-0032-8682 | Comment from Matthew Walker | Posted | 09/11/2022 |
| FRA-2021-0032-8683 | Comment from Matthew Eaton | Posted | 09/11/2022 |
| FRA-2021-0032-8684 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8685 | Comment from David Fullington | Posted | 09/11/2022 |
| FRA-2021-0032-8686 | Comment from Jose Reyes Jr | Posted | 09/11/2022 |
| FRA-2021-0032-8687 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8688 | Comment from Irvin Ingraham | Posted | 09/11/2022 |
| FRA-2021-0032-8689 | Comment from Don Perkins | Posted | 09/11/2022 |
| FRA-2021-0032-8690 | Comment from Alan Harvey | Posted | 09/11/2022 |
| FRA-2021-0032-8691 | Comment from glen houser | Posted | 09/11/2022 |
| FRA-2021-0032-8692 | Comment from glen houser | Posted | 09/11/2022 |
| FRA-2021-0032-8693 | Comment from Christian Nemecek | Posted | 09/11/2022 |
| FRA-2021-0032-8694 | Comment from Jarrod Cain | Posted | 09/11/2022 |
| FRA-2021-0032-8695 | Comment from Linda Swenson | Posted | 09/11/2022 |
| FRA-2021-0032-8696 | Comment from Charles Jones | Posted | 09/11/2022 |
| FRA-2021-0032-8697 | Comment from jon todd | Posted | 09/11/2022 |
| FRA-2021-0032-8698 | Comment from Kevin Martin | Posted | 09/11/2022 |
| FRA-2021-0032-8699 | Comment from Alan Rutledge | Posted | 09/11/2022 |
| FRA-2021-0032-8700 | Comment from John Sullivan | Posted | 09/11/2022 |
| FRA-2021-0032-8701 | Comment from Makenzie Hunt | Posted | 09/11/2022 |
| FRA-2021-0032-8702 | Comment from Ned Stewart | Posted | 09/11/2022 |
| FRA-2021-0032-8703 | Comment from kirk schrawyer | Posted | 09/11/2022 |
| FRA-2021-0032-8704 | Comment from kirk schrawyer | Posted | 09/11/2022 |
| FRA-2021-0032-8705 | Comment from Ronald Peeples | Posted | 09/11/2022 |
| FRA-2021-0032-8706 | Comment from Jeffrey Swart | Posted | 09/11/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8707 | Comment from Douglas Aagard | Posted | 09/11/2022 |
| FRA-2021-0032-8708 | Comment from Travis Hoeft | Posted | 09/11/2022 |
| FRA-2021-0032-8709 | Comment from Darrel Stevens | Posted | 09/11/2022 |
| FRA-2021-0032-8710 | Comment from Ronald Peeples | Posted | 09/11/2022 |
| FRA-2021-0032-8711 | Comment from Charles Johnson | Posted | 09/11/2022 |
| FRA-2021-0032-8712 | Comment from John Morgan | Posted | 09/11/2022 |
| FRA-2021-0032-8713 | Comment from Dawn Johnson | Posted | 09/11/2022 |
| FRA-2021-0032-8714 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8715 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8716 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8717 | Comment from Steven Sanders | Posted | 09/11/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8718 | Comment from George Beck | Posted | 09/11/2022 |
| FRA-2021-0032-8719 | Comment from William David | Posted | 09/11/2022 |
| FRA-2021-0032-8720 | Comment from Robert Wolfe | Posted | 09/11/2022 |
| FRA-2021-0032-8721 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8722 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8723 | Comment from Eddie Clemon | Posted | 09/11/2022 |
| FRA-2021-0032-8724 | Comment from Franklin Prichard | Posted | 09/11/2022 |
| FRA-2021-0032-8725 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8726 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8727 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8728 | Comment from M Mowrey | Posted | 09/11/2022 |
| FRA-2021-0032-8729 | Comment from J P | Posted | 09/11/2022 |
| FRA-2021-0032-8730 | Comment from Justin Fievet | Posted | 09/11/2022 |
| FRA-2021-0032-8731 | Comment from Dan Swanson | Posted | 09/11/2022 |
| FRA-2021-0032-8732 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8733 | Comment from Richard Simerson | Posted | 09/11/2022 |
| FRA-2021-0032-8734 | Comment from David Strong | Posted | 09/11/2022 |
| FRA-2021-0032-8735 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8736 | Comment from Jana Jacobson | Posted | 09/11/2022 |
| FRA-2021-0032-8737 | Comment from Alan Humphries | Posted | 09/11/2022 |
| FRA-2021-0032-8738 | Comment from MARK KRUKOWSKI | Posted | 09/11/2022 |
| FRA-2021-0032-8739 | Comment from Cherie Yelm | Posted | 09/11/2022 |
| FRA-2021-0032-8740 | Comment from Allen Goldstein | Posted | 09/11/2022 |
| FRA-2021-0032-8741 | Comment from BLET Division 446 | Posted | 09/11/2022 |
| FRA-2021-0032-8742 | Comment from Clayton Zbaren | Posted | 09/11/2022 |
| FRA-2021-0032-8743 | Comment from Paul Allen | Posted | 09/11/2022 |
| FRA-2021-0032-8744 | Comment from Anonymous | Posted | 09/11/2022 |
| FRA-2021-0032-8745 | Comment from Lonnie Cline | Posted | 09/12/2022 |
| FRA-2021-0032-8746 | Comment from Carl Reinhardt | Posted | 09/12/2022 |
| FRA-2021-0032-8747 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8748 | Comment from Sean Eiserman | Posted | 09/12/2022 |
| FRA-2021-0032-8749 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8750 | Comment from Clay Davies | Posted | 09/12/2022 |
| FRA-2021-0032-8751 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8752 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8753 | Comment from Scott Wilcox | Posted | 09/12/2022 |
| FRA-2021-0032-8754 | Comment from Douglas Myers | Posted | 09/12/2022 |
| FRA-2021-0032-8755 | Comment from Anthony Kennon | Posted | 09/12/2022 |
| FRA-2021-0032-8756 | Comment from John Volino | Posted | 09/12/2022 |
| FRA-2021-0032-8757 | Comment from Michael McDonald | Posted | 09/12/2022 |
| FRA-2021-0032-8758 | Comment from Robert Rodriguez | Posted | 09/12/2022 |
| FRA-2021-0032-8759 | Comment from Robert Rodriguez | Posted | 09/12/2022 |
| FRA-2021-0032-8760 | Comment from Howard Druhl | Posted | 09/12/2022 |
| FRA-2021-0032-8761 | Comment from William Perry | Posted | 09/12/2022 |
| FRA-2021-0032-8762 | Comment from Jack Taylor | Posted | 09/12/2022 |

| FRA-2021-0032-8763 | Comment from Chris Hultquist | Posted | 09/12/2022 |
|---|---|---|---|
| FRA-2021-0032-8764 | Comment from Greg Schuster | Posted | 09/12/2022 |
| FRA-2021-0032-8765 | Comment from Robert Constantine | Posted | 09/12/2022 |
| FRA-2021-0032-8766 | Comment from MATTHEW BOCKHOLD | Posted | 09/12/2022 |
| FRA-2021-0032-8767 | Comment from Paul Kusek | Posted | 09/12/2022 |
| FRA-2021-0032-8768 | Comment from William Brown | Posted | 09/12/2022 |
| FRA-2021-0032-8769 | Comment from Johnny Roberts | Posted | 09/12/2022 |
| FRA-2021-0032-8770 | Comment from Susan Lee | Posted | 09/12/2022 |
| FRA-2021-0032-8771 | Comment from Brian Krah | Posted | 09/12/2022 |
| FRA-2021-0032-8772 | Comment from Tim Grillo | Posted | 09/12/2022 |
| FRA-2021-0032-8773 | Comment from Kris Marshall | Posted | 09/12/2022 |
| FRA-2021-0032-8774 | Comment from Francis Gashler | Posted | 09/12/2022 |
| FRA-2021-0032-8775 | Comment from Neil Huskey | Posted | 09/12/2022 |
| FRA-2021-0032-8776 | Comment from Timothy Laveing | Posted | 09/12/2022 |
| FRA-2021-0032-8777 | Comment from Jeremy Mayes | Posted | 09/12/2022 |
| FRA-2021-0032-8778 | Comment from Josh Jenkins | Posted | 09/12/2022 |
| FRA-2021-0032-8779 | Comment from Savanna Scott | Posted | 09/12/2022 |
| FRA-2021-0032-8780 | Comment from Kevin Stanton | Posted | 09/12/2022 |
| FRA-2021-0032-8781 | Comment from Byron Austin | Posted | 09/12/2022 |
| FRA-2021-0032-8782 | Comment from Callie Hopper | Posted | 09/12/2022 |
| FRA-2021-0032-8783 | Comment from Michael Goughenour | Posted | 09/12/2022 |
| FRA-2021-0032-8784 | Comment from James Travis | Posted | 09/12/2022 |
| FRA-2021-0032-8785 | Comment from Cliff Owen | Posted | 09/12/2022 |
| FRA-2021-0032-8786 | Comment from GARY RUCKS | Posted | 09/12/2022 |
| FRA-2021-0032-8787 | Comment from Dennis Dunn | Posted | 09/12/2022 |
| FRA-2021-0032-8788 | Comment from GEORGE RILEY | Posted | 09/12/2022 |
| FRA-2021-0032-8789 | Comment from Ralph A Rapier | Posted | 09/12/2022 |
| FRA-2021-0032-8790 | Comment from Wesley Easter | Posted | 09/12/2022 |
| FRA-2021-0032-8791 | Comment from Tim Jones | Posted | 09/12/2022 |
| FRA-2021-0032-8792 | Comment from Michael Adams | Posted | 09/12/2022 |
| FRA-2021-0032-8793 | Comment from Shawn Baxter | Posted | 09/12/2022 |
| FRA-2021-0032-8794 | Comment from Scot Kampmann | Posted | 09/12/2022 |
| FRA-2021-0032-8795 | Comment from Cody Jones | Posted | 09/12/2022 |
| FRA-2021-0032-8796 | Comment from Sonny Fankhauser | Posted | 09/12/2022 |
| FRA-2021-0032-8797 | Comment from Malachi Everage Johnson | Posted | 09/12/2022 |
| FRA-2021-0032-8798 | Comment from Kevin Smith | Posted | 09/12/2022 |
| FRA-2021-0032-8799 | Comment from Jim Polston | Posted | 09/12/2022 |
| FRA-2021-0032-8800 | Comment from Scottie Messer | Posted | 09/12/2022 |
| FRA-2021-0032-8801 | Comment from Anthony Griego | Posted | 09/12/2022 |
| FRA-2021-0032-8802 | Comment from Masood Ashraf | Posted | 09/12/2022 |
| FRA-2021-0032-8803 | Comment from Michael Meeker | Posted | 09/12/2022 |
| FRA-2021-0032-8804 | Comment from Michael Moss | Posted | 09/12/2022 |
| FRA-2021-0032-8805 | Comment from Anthony McFadden | Posted | 09/12/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-8806 | Comment from Raymond Letcher | Posted | 09/12/2022 |
| FRA-2021-0032-8807 | Comment from Elmo Kearsing | Posted | 09/12/2022 |
| FRA-2021-0032-8808 | Comment from Kristen Kelley | Posted | 09/12/2022 |
| FRA-2021-0032-8809 | Comment from Joseph Lackey | Posted | 09/12/2022 |
| FRA-2021-0032-8810 | Comment from Stephen Lafferty | Posted | 09/12/2022 |
| FRA-2021-0032-8811 | Comment from Brandon Brooks | Posted | 09/12/2022 |
| FRA-2021-0032-8812 | Comment from David Restall | Posted | 09/12/2022 |
| FRA-2021-0032-8813 | Comment from Mark Krukowski | Posted | 09/12/2022 |
| FRA-2021-0032-8814 | Comment from James Garrett | Posted | 09/12/2022 |
| FRA-2021-0032-8815 | Comment from TRAVIS BURDINE | Posted | 09/12/2022 |
| FRA-2021-0032-8816 | Comment from Daniel Graham | Posted | 09/12/2022 |
| FRA-2021-0032-8817 | Comment from Glenn Lodge Jr | Posted | 09/12/2022 |

| FRA-2021-0032-8818 | Comment from George Fischer | Posted | 09/12/2022 |
|---|---|---|---|
| FRA-2021-0032-8819 | Comment from Harriet Followill | Posted | 09/12/2022 |
| FRA-2021-0032-8820 | Comment from Kaela Sparks | Posted | 09/12/2022 |
| FRA-2021-0032-8821 | Comment from Mark Lautzenhiser | Posted | 09/12/2022 |
| FRA-2021-0032-8822 | Comment from Paul Martin | Posted | 09/12/2022 |
| FRA-2021-0032-8823 | Comment from William Dondero | Posted | 09/12/2022 |
| FRA-2021-0032-8824 | Comment from Cesar Torres | Posted | 09/12/2022 |
| FRA-2021-0032-8825 | Comment from Julie Kochanowski | Posted | 09/12/2022 |
| FRA-2021-0032-8826 | Comment from Julie Kochanowski | Posted | 09/12/2022 |
| FRA-2021-0032-8827 | Comment from Cesar Torres | Posted | 09/12/2022 |
| FRA-2021-0032-8828 | Comment from Strattyn Beighley | Posted | 09/12/2022 |
| FRA-2021-0032-8829 | Comment from Josh Eddy | Posted | 09/12/2022 |
| FRA-2021-0032-8830 | Comment from Fernando Mendoza Jr | Posted | 09/12/2022 |
| FRA-2021-0032-8831 | Comment from Joshua Chestnut | Posted | 09/12/2022 |
| FRA-2021-0032-8832 | Comment from Jim Fletcher | Posted | 09/12/2022 |
| FRA-2021-0032-8833 | Comment from Jim Fletcher | Posted | 09/12/2022 |
| FRA-2021-0032-8834 | Comment from Ken Wetwiska | Posted | 09/12/2022 |
| FRA-2021-0032-8835 | Comment from Alfonso Gonzalez | Posted | 09/12/2022 |
| FRA-2021-0032-8836 | Comment from Kent Murphy | Posted | 09/12/2022 |
| FRA-2021-0032-8837 | Comment from Preston Nix | Posted | 09/12/2022 |
| FRA-2021-0032-8838 | Comment from Richard Earley | Posted | 09/12/2022 |
| FRA-2021-0032-8839 | Comment from Chad Cheeks | Posted | 09/12/2022 |
| FRA-2021-0032-8840 | Comment from Jake Givens | Posted | 09/12/2022 |
| FRA-2021-0032-8841 | Comment from Jason Brown | Posted | 09/12/2022 |
| FRA-2021-0032-8842 | Comment from John Roberts | Posted | 09/12/2022 |
| FRA-2021-0032-8843 | Comment from Greg Doster | Posted | 09/12/2022 |
| FRA-2021-0032-8844 | Comment from Jody Creech | Posted | 09/12/2022 |
| FRA-2021-0032-8845 | Comment from James Hein iii | Posted | 09/12/2022 |
| FRA-2021-0032-8846 | Comment from James Hein iii | Posted | 09/12/2022 |
| FRA-2021-0032-8847 | Comment from John Ostrander | Posted | 09/12/2022 |
| FRA-2021-0032-8848 | Comment from Jeremy Tucker | Posted | 09/12/2022 |
| FRA-2021-0032-8849 | Comment from Michael Hudson | Posted | 09/12/2022 |
| FRA-2021-0032-8850 | Comment from Steven Jelic | Posted | 09/12/2022 |
| FRA-2021-0032-8851 | Comment from Jon Frantz | Posted | 09/12/2022 |
| FRA-2021-0032-8852 | Comment from Andrew Grimm | Posted | 09/12/2022 |
| FRA-2021-0032-8853 | Comment from Carlos Alonso | Posted | 09/12/2022 |
| FRA-2021-0032-8854 | Comment from Daniel Schmidt | Posted | 09/12/2022 |
| FRA-2021-0032-8855 | Comment from Jesus Terrazas | Posted | 09/12/2022 |
| FRA-2021-0032-8856 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8857 | Comment from WNYP RR | Posted | 09/12/2022 |
| FRA-2021-0032-8858 | Comment from Paige Dorrell | Posted | 09/12/2022 |
| FRA-2021-0032-8859 | Comment from All Aboard Ohio | Posted | 09/12/2022 |
| FRA-2021-0032-8860 | Comment from Jeff Henry | Posted | 09/12/2022 |

| FRA-2021-0032-8861 | Comment from GABRIEL GARCIA | Posted | 09/12/2022 |
|---|---|---|---|
| FRA-2021-0032-8862 | Comment from Michael Heck | Posted | 09/12/2022 |
| FRA-2021-0032-8863 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8864 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8865 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8866 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8867 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8868 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8869 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8870 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8871 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8872 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8873 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8874 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8875 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8876 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8877 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8878 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8879 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8880 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8881 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8882 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8883 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8884 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8885 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8886 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8887 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8888 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8889 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8890 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8891 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8892 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8893 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8894 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8895 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8896 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8897 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8898 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8899 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8900 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8901 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8902 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8903 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8904 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8905 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8906 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8907 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8908 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8909 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8910 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8911 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8912 | Comment from Anonymous | Posted | 09/12/2022 |

| FRA-2021-0032-8913 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8914 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8915 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8916 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8917 | Comment from Anonymous | Posted | 09/12/2022 |

| FRA-2021-0032-8918 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8919 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8920 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8921 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8922 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8923 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8924 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8925 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8926 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8927 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8928 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8929 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8930 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8931 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8932 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8933 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8934 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8935 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8936 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8937 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8938 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8939 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8940 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8941 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8942 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8943 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8944 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8945 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8946 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8947 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8948 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8949 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8950 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8951 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8952 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8953 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8954 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8955 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8956 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8957 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8958 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8959 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8960 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8961 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8962 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8963 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8964 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8965 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8966 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8967 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8968 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8969 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8970 | Comment from Anonymous | Posted | 09/12/2022 |

| FRA-2021-0032-8971 | Comment from Anonymous | Posted | 09/12/2022 |
|---|---|---|---|
| FRA-2021-0032-8972 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8973 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8974 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8975 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8976 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8977 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8978 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8979 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8980 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8981 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8982 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8983 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8984 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8985 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8986 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8987 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8988 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8989 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8990 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8991 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8992 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8993 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8994 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8995 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8996 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8997 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8998 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-8999 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9000 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9001 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9002 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9003 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9004 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9005 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9006 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9007 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9008 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9009 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9010 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9011 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9012 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9013 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9014 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9015 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9016 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9017 | Comment from Anonymous | Posted | 09/12/2022 |

| FRA-2021-0032-9018 | Comment from Anonymous | Posted | 09/12/2022 |
|---|---|---|---|
| FRA-2021-0032-9019 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9020 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9021 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9022 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9023 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9024 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9025 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9026 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9027 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9028 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9029 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9030 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9031 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9032 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9033 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9034 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9035 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9036 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9037 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9038 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9039 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9040 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9041 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9042 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9043 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9044 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9045 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9046 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9047 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9048 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9049 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9050 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9051 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9052 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9053 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9054 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9055 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9056 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9057 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9058 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9059 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9060 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9061 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9062 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9063 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9064 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9065 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9066 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9067 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9068 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9069 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9070 | Comment from Anonymous | Posted | 09/12/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9071 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9072 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9073 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9074 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9075 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9076 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9077 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9078 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9079 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9080 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9081 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9082 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9083 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9084 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9085 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9086 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9087 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9088 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9089 | Comment from Travis Patterson | Posted | 09/12/2022 |
| FRA-2021-0032-9090 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9091 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9092 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9093 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9094 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9095 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9096 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9097 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9098 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9099 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9100 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9101 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9102 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9103 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9104 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9105 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9106 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9107 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9108 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9109 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9110 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9111 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9112 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9113 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9114 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9115 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9116 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9117 | Comment from Anonymous | Posted | 09/12/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9118 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9119 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9120 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9121 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9122 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9123 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9124 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9125 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9126 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9127 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9128 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9129 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9130 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9131 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9132 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9133 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9134 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9135 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9136 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9137 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9138 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9139 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9140 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9141 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9142 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9143 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9144 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9145 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9146 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9147 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9148 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9149 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9150 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9151 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9152 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9153 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9154 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9155 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9156 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9157 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9158 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9159 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9160 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9161 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9162 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9163 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9164 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9165 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9166 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9167 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9168 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9169 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9170 | **Comment from Anonymous** | **Posted** | **09/12/2022** |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9171 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9172 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9173 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9174 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9175 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9176 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9177 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9178 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9179 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9180 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9181 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9182 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9183 | **Comment from Will Muncy** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9184 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9185 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9186 | **Comment from BURNELL PRICE** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9187 | **Comment from BERT HARKNESS** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9188 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9189 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9190 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9191 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9192 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9193 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9194 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9195 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9196 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9197 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9198 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9199 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9200 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9201 | **Comment from Mark Thomas** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9202 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9203 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9204 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9205 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9206 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9207 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9208 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9209 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9210 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9211 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9212 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9213 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9214 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9215 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9216 | **Comment from Anonymous** | **Posted** | **09/12/2022** |
| FRA-2021-0032-9217 | **Comment from Anonymous** | **Posted** | **09/12/2022** |

| FRA-2021-0032-9218 | Comment from Anonymous | Posted | 09/12/2022 |
|---|---|---|---|
| FRA-2021-0032-9219 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9220 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9221 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9222 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9223 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9224 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9225 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9226 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9227 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9228 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9229 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9230 | Comment from Joe Solito | Posted | 09/12/2022 |
| FRA-2021-0032-9231 | Comment from Joe Solito | Posted | 09/12/2022 |
| FRA-2021-0032-9232 | Comment from John Fennema | Posted | 09/12/2022 |
| FRA-2021-0032-9233 | Comment from Kevin Pachal | Posted | 09/12/2022 |
| FRA-2021-0032-9234 | Comment from william peart | Posted | 09/12/2022 |
| FRA-2021-0032-9235 | Comment from Ralf Schulz | Posted | 09/12/2022 |
| FRA-2021-0032-9236 | Comment from Tim Pedigo | Posted | 09/12/2022 |
| FRA-2021-0032-9237 | Comment from Tim Pedigo | Posted | 09/12/2022 |
| FRA-2021-0032-9238 | Comment from Ryan Lewis | Posted | 09/12/2022 |
| FRA-2021-0032-9239 | Comment from Edward Adcock | Posted | 09/12/2022 |
| FRA-2021-0032-9240 | Comment from Jason Ross | Posted | 09/12/2022 |
| FRA-2021-0032-9241 | Comment from Archie Barnett | Posted | 09/12/2022 |
| FRA-2021-0032-9242 | Comment from Eugene Ray | Posted | 09/12/2022 |
| FRA-2021-0032-9243 | Comment from Ronnie Duncan | Posted | 09/12/2022 |
| FRA-2021-0032-9244 | Comment from JEFF RECHTERMANN | Posted | 09/12/2022 |
| FRA-2021-0032-9245 | Comment from GABRIEL GARCIA | Posted | 09/12/2022 |
| FRA-2021-0032-9246 | Comment from Kevin Isabell | Posted | 09/12/2022 |
| FRA-2021-0032-9247 | Comment from Daniel Parker | Posted | 09/12/2022 |
| FRA-2021-0032-9248 | Comment from Patrick Jennings | Posted | 09/12/2022 |
| FRA-2021-0032-9249 | Comment from Albert Cook III | Posted | 09/12/2022 |
| FRA-2021-0032-9250 | Comment from Robert Weingartner | Posted | 09/12/2022 |
| FRA-2021-0032-9251 | Comment from Greg King | Posted | 09/12/2022 |
| FRA-2021-0032-9252 | Comment from Jeffery Babcock | Posted | 09/12/2022 |
| FRA-2021-0032-9253 | Comment from Jason Oelke | Posted | 09/12/2022 |
| FRA-2021-0032-9254 | Comment from Ashley Marie Richardson | Posted | 09/12/2022 |
| FRA-2021-0032-9255 | Comment from CHRIS ALMAGUER | Posted | 09/12/2022 |
| FRA-2021-0032-9256 | Comment from Kelly Evans | Posted | 09/12/2022 |
| FRA-2021-0032-9257 | Comment from frank ybarra | Posted | 09/12/2022 |
| FRA-2021-0032-9258 | Comment from Ethan Pettus | Posted | 09/12/2022 |
| FRA-2021-0032-9259 | Comment from Joshua Mann | Posted | 09/12/2022 |
| FRA-2021-0032-9260 | Comment from Ron Seanez | Posted | 09/12/2022 |
| FRA-2021-0032-9261 | Comment from Michael Brown | Posted | 09/12/2022 |
| FRA-2021-0032-9262 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9263 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9264 | Comment from Anonymous | Posted | 09/12/2022 |

| FRA-2021-0032-9265 | Comment from james steele | Posted | 09/12/2022 |
|---|---|---|---|
| FRA-2021-0032-9266 | Comment from David Johnson | Posted | 09/12/2022 |
| FRA-2021-0032-9267 | Comment from Robert Beaman | Posted | 09/12/2022 |
| FRA-2021-0032-9268 | Comment from Smart local 72 | Posted | 09/12/2022 |
| FRA-2021-0032-9269 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9270 | Comment from Alex Bess | Posted | 09/12/2022 |
| FRA-2021-0032-9271 | Comment from Crystal Holden | Posted | 09/12/2022 |
| FRA-2021-0032-9272 | Comment from Angela Koski | Posted | 09/12/2022 |
| FRA-2021-0032-9273 | Comment from Barry Abbott | Posted | 09/12/2022 |
| FRA-2021-0032-9274 | Comment from James Taylor | Posted | 09/12/2022 |
| FRA-2021-0032-9275 | Comment from Chad Nicolai | Posted | 09/12/2022 |
| FRA-2021-0032-9276 | Comment from Jereme Oberpriller | Posted | 09/12/2022 |
| FRA-2021-0032-9277 | Comment from James Sosbe Jr | Posted | 09/12/2022 |
| FRA-2021-0032-9278 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9279 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9280 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9281 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9282 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9283 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9284 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9285 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9286 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9287 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9288 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9289 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9290 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9291 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9292 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9293 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9294 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9295 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9296 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9297 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9298 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9299 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9300 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9301 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9302 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9303 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9304 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9305 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9306 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9307 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9308 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9309 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9310 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9311 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9312 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9313 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9314 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9315 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9316 | Comment from Anonymous | Posted | 09/12/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9318 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9319 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9320 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9321 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9322 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9323 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9324 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9325 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9326 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9327 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9328 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9329 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9330 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9331 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9332 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9333 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9334 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9335 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9336 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9337 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9338 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9339 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9340 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9341 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9342 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9343 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9344 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9345 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9346 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9347 | Comment from Adam West | Posted | 09/12/2022 |
| FRA-2021-0032-9348 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9349 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9350 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9351 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9352 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9353 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9354 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9355 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9356 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9357 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9358 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9359 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9360 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9361 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9362 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9363 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9364 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9365 | Comment from Scott Shoemaker | Posted | 09/12/2022 |
| FRA-2021-0032-9366 | Comment from Keith Moran | Posted | 09/12/2022 |
| FRA-2021-0032-9367 | Comment from Marty Fox | Posted | 09/12/2022 |
| FRA-2021-0032-9368 | Comment from Excell Jones Jr | Posted | 09/12/2022 |
| FRA-2021-0032-9369 | Comment from Derek Lent | Posted | 09/12/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9370 | Comment from John Ciolli | Posted | 09/12/2022 |
| FRA-2021-0032-9371 | Comment from jon onshus | Posted | 09/12/2022 |
| FRA-2021-0032-9372 | Comment from paul filka | Posted | 09/12/2022 |
| FRA-2021-0032-9373 | Comment from jon onshus | Posted | 09/12/2022 |
| FRA-2021-0032-9374 | Comment from Matthew Allbritton | Posted | 09/12/2022 |
| FRA-2021-0032-9375 | Comment from paul filka | Posted | 09/12/2022 |
| FRA-2021-0032-9376 | Comment from Michael Hoffman | Posted | 09/12/2022 |
| FRA-2021-0032-9377 | Comment from Melvin Doughty | Posted | 09/12/2022 |
| FRA-2021-0032-9378 | Comment from Jason Grantham | Posted | 09/12/2022 |
| FRA-2021-0032-9379 | Comment from Dan Constantine | Posted | 09/12/2022 |
| FRA-2021-0032-9380 | Comment from Cassie Mondragon | Posted | 09/12/2022 |
| FRA-2021-0032-9381 | Comment from David Dybas | Posted | 09/12/2022 |
| FRA-2021-0032-9382 | Comment from Chad Ward | Posted | 09/12/2022 |
| FRA-2021-0032-9383 | Comment from Marc Mcdowell | Posted | 09/12/2022 |
| FRA-2021-0032-9384 | Comment from George Jowers | Posted | 09/12/2022 |
| FRA-2021-0032-9385 | Comment from Jeff Boyd | Posted | 09/12/2022 |
| FRA-2021-0032-9386 | Comment from Jonathan Troutman | Posted | 09/12/2022 |
| FRA-2021-0032-9387 | Comment from WAYNE SCHEID | Posted | 09/12/2022 |
| FRA-2021-0032-9388 | Comment from Arthur Czudak | Posted | 09/12/2022 |
| FRA-2021-0032-9389 | Comment from Milford Hilderbrand | Posted | 09/12/2022 |
| FRA-2021-0032-9390 | Comment from Javier Barragan | Posted | 09/12/2022 |
| FRA-2021-0032-9391 | Comment from Patrick House | Posted | 09/12/2022 |
| FRA-2021-0032-9392 | Comment from Patrick House | Posted | 09/12/2022 |
| FRA-2021-0032-9393 | Comment from Kevin Serres | Posted | 09/12/2022 |
| FRA-2021-0032-9394 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9395 | Comment from Daniel Silva | Posted | 09/12/2022 |
| FRA-2021-0032-9396 | Comment from Brian Gronau | Posted | 09/12/2022 |
| FRA-2021-0032-9397 | Comment from Ty Dragoo | Posted | 09/12/2022 |
| FRA-2021-0032-9398 | Comment from Chadd Russo | Posted | 09/12/2022 |
| FRA-2021-0032-9399 | Comment from James Prahst | Posted | 09/12/2022 |
| FRA-2021-0032-9400 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9401 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9402 | Comment from Patrick Ison | Posted | 09/12/2022 |
| FRA-2021-0032-9403 | Comment from Steve Kauffman | Posted | 09/12/2022 |
| FRA-2021-0032-9404 | Comment from Joshua Sanders | Posted | 09/12/2022 |
| FRA-2021-0032-9405 | Comment from Teresa Ray | Posted | 09/12/2022 |
| FRA-2021-0032-9406 | Comment from Robert Webb | Posted | 09/12/2022 |
| FRA-2021-0032-9407 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9408 | Comment from Dennis Graham | Posted | 09/12/2022 |
| FRA-2021-0032-9409 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9410 | Comment from Jan Taylor | Posted | 09/12/2022 |
| FRA-2021-0032-9411 | Comment from Bryan Rainey | Posted | 09/12/2022 |
| FRA-2021-0032-9412 | Comment from Bryan Rainey | Posted | 09/12/2022 |
| FRA-2021-0032-9413 | Comment from Joel Stegner | Posted | 09/12/2022 |

| FRA-2021-0032-9414 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9415 | Comment from ANDREW DUNCAN | Posted | 09/12/2022 |
| FRA-2021-0032-9416 | Comment from Tillory Roberson | Posted | 09/12/2022 |
| FRA-2021-0032-9417 | Comment from Daniel McBain | Posted | 09/12/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9418 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9419 | Comment from Paul Brenot | Posted | 09/12/2022 |
| FRA-2021-0032-9420 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9421 | Comment from chris wick | Posted | 09/12/2022 |
| FRA-2021-0032-9422 | Comment from Neal Chancey | Posted | 09/12/2022 |
| FRA-2021-0032-9423 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9424 | Comment from Mark Frey | Posted | 09/12/2022 |
| FRA-2021-0032-9425 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9426 | Comment from Mark Janowicz | Posted | 09/12/2022 |
| FRA-2021-0032-9427 | Comment from Michael Plummer | Posted | 09/13/2022 |
| FRA-2021-0032-9428 | Comment from Rob Walsh | Posted | 09/13/2022 |
| FRA-2021-0032-9429 | Comment from Chad Lambert | Posted | 09/13/2022 |
| FRA-2021-0032-9430 | Comment from Scott Schmidt | Posted | 09/13/2022 |
| FRA-2021-0032-9431 | Comment from Christopher Bock | Posted | 09/13/2022 |
| FRA-2021-0032-9432 | Comment from Joshua Green | Posted | 09/13/2022 |
| FRA-2021-0032-9433 | Comment from Oscar Ayala | Posted | 09/13/2022 |
| FRA-2021-0032-9434 | Comment from Chris Barth | Posted | 09/13/2022 |
| FRA-2021-0032-9435 | Comment from Chris Barth | Posted | 09/13/2022 |
| FRA-2021-0032-9436 | Comment from John Seres | Posted | 09/13/2022 |
| FRA-2021-0032-9437 | Comment from Bryan Marenger | Posted | 09/13/2022 |
| FRA-2021-0032-9438 | Comment from John Falk | Posted | 09/13/2022 |
| FRA-2021-0032-9439 | Comment from Bry Jones | Posted | 09/13/2022 |
| FRA-2021-0032-9440 | Comment from Russel Miller | Posted | 09/13/2022 |
| FRA-2021-0032-9441 | Comment from William Shaw | Posted | 09/13/2022 |
| FRA-2021-0032-9442 | Comment from JORDAN COLEMAN | Posted | 09/13/2022 |
| FRA-2021-0032-9443 | Comment from Brad Shields | Posted | 09/13/2022 |
| FRA-2021-0032-9444 | Comment from Michael Coleman | Posted | 09/13/2022 |
| FRA-2021-0032-9445 | Comment from isaac duling | Posted | 09/13/2022 |
| FRA-2021-0032-9446 | Comment from Ryan Schledewitz | Posted | 09/13/2022 |
| FRA-2021-0032-9447 | Comment from William Briscolino | Posted | 09/13/2022 |
| FRA-2021-0032-9448 | Comment from Bernard Mcrae | Posted | 09/13/2022 |
| FRA-2021-0032-9449 | Comment from Richard Grooms | Posted | 09/13/2022 |
| FRA-2021-0032-9450 | Comment from William Dennis | Posted | 09/13/2022 |
| FRA-2021-0032-9451 | Comment from Marcus Keith | Posted | 09/13/2022 |
| FRA-2021-0032-9452 | Comment from Marcus Keith | Posted | 09/13/2022 |
| FRA-2021-0032-9453 | Comment from Donald Payne | Posted | 09/13/2022 |
| FRA-2021-0032-9454 | Comment from tim clark | Posted | 09/13/2022 |
| FRA-2021-0032-9455 | Comment from David Kish | Posted | 09/13/2022 |
| FRA-2021-0032-9456 | Comment from Anthony Brazier | Posted | 09/13/2022 |
| FRA-2021-0032-9457 | Comment from Michael Sewell | Posted | 09/13/2022 |
| FRA-2021-0032-9458 | Comment from Brian Kingman | Posted | 09/13/2022 |
| FRA-2021-0032-9459 | Comment from Jennifer Barker | Posted | 09/13/2022 |
| FRA-2021-0032-9460 | Comment from Justin O'Rear | Posted | 09/13/2022 |
| FRA-2021-0032-9461 | Comment from George Campbell | Posted | 09/13/2022 |

| FRA-2021-0032-9462 | Comment from Calvin Krohn | Posted | 09/13/2022 |
|---|---|---|---|
| FRA-2021-0032-9463 | Comment from Zach Oquist | Posted | 09/13/2022 |
| FRA-2021-0032-9464 | Comment from Darwin Jack | Posted | 09/13/2022 |
| FRA-2021-0032-9465 | Comment from Matt Alexander | Posted | 09/13/2022 |
| FRA-2021-0032-9466 | Comment from Benny Holder | Posted | 09/13/2022 |
| FRA-2021-0032-9467 | Comment from Ronnie Tate | Posted | 09/13/2022 |
| FRA-2021-0032-9468 | Comment from Vance Vaughan | Posted | 09/13/2022 |
| FRA-2021-0032-9469 | Comment from Bradley Blevins | Posted | 09/13/2022 |
| FRA-2021-0032-9470 | Comment from Casy Shupe | Posted | 09/13/2022 |
| FRA-2021-0032-9471 | Comment from Gavin Cochran | Posted | 09/13/2022 |
| FRA-2021-0032-9472 | Comment from Cary Depew | Posted | 09/13/2022 |
| FRA-2021-0032-9473 | Comment from Tracy Bounous | Posted | 09/13/2022 |
| FRA-2021-0032-9474 | Comment from Gary Forsythe | Posted | 09/13/2022 |
| FRA-2021-0032-9475 | Comment from Richard Richter | Posted | 09/13/2022 |
| FRA-2021-0032-9476 | Comment from Corey Claywell | Posted | 09/13/2022 |
| FRA-2021-0032-9477 | Comment from Donald Gholson | Posted | 09/13/2022 |
| FRA-2021-0032-9478 | Comment from Kyle Johnson | Posted | 09/13/2022 |
| FRA-2021-0032-9479 | Comment from Daniel Allen | Posted | 09/13/2022 |
| FRA-2021-0032-9480 | Comment from Brett Tankersley | Posted | 09/13/2022 |
| FRA-2021-0032-9481 | Comment from Jason Thornburg | Posted | 09/13/2022 |
| FRA-2021-0032-9482 | Comment from Nicholas Draper | Posted | 09/13/2022 |
| FRA-2021-0032-9483 | Comment from Nicholas Draper | Posted | 09/13/2022 |
| FRA-2021-0032-9484 | Comment from Cory Ruehle | Posted | 09/13/2022 |
| FRA-2021-0032-9485 | Comment from Michael Ridenhour | Posted | 09/13/2022 |
| FRA-2021-0032-9486 | Comment from Chris Hoffman | Posted | 09/13/2022 |
| FRA-2021-0032-9487 | Comment from chris ollis | Posted | 09/13/2022 |
| FRA-2021-0032-9488 | Comment from James Raye | Posted | 09/13/2022 |
| FRA-2021-0032-9489 | Comment from Carrie Sluga | Posted | 09/13/2022 |
| FRA-2021-0032-9490 | Comment from Milton Mack | Posted | 09/13/2022 |
| FRA-2021-0032-9491 | Comment from gordon wanyek | Posted | 09/13/2022 |
| FRA-2021-0032-9492 | Comment from jeffrey meyers | Posted | 09/13/2022 |
| FRA-2021-0032-9493 | Comment from Anthony Bright | Posted | 09/13/2022 |
| FRA-2021-0032-9494 | Comment from Andrew Alarcon | Posted | 09/13/2022 |
| FRA-2021-0032-9495 | Comment from Erica Rogers | Posted | 09/13/2022 |
| FRA-2021-0032-9496 | Comment from Tanner Smith | Posted | 09/13/2022 |
| FRA-2021-0032-9497 | Comment from Craig Powell | Posted | 09/13/2022 |
| FRA-2021-0032-9498 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9499 | Comment from Chris Brady | Posted | 09/13/2022 |
| FRA-2021-0032-9500 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9501 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9502 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9503 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9504 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9505 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9506 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9507 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9508 | Comment from Anonymous | Posted | 09/13/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9509 | Comment from Craig Shaw | Posted | 09/13/2022 |
| FRA-2021-0032-9510 | Comment from Jeff Miller | Posted | 09/13/2022 |
| FRA-2021-0032-9511 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9512 | Comment from BLET - Wisconsin State Legislative Board (WISLB) | Posted | 09/13/2022 |
| FRA-2021-0032-9513 | Comment from John Shaw Jr | Posted | 09/13/2022 |
| FRA-2021-0032-9514 | Comment from William Pou III | Posted | 09/13/2022 |
| FRA-2021-0032-9515 | Comment from Anthony Pietras | Posted | 09/13/2022 |
| FRA-2021-0032-9516 | Comment from Xochitl Lopez | Posted | 09/13/2022 |
| FRA-2021-0032-9517 | Comment from Anne Straka Leland | Posted | 09/13/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9518 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9519 | Comment from J L | Posted | 09/13/2022 |
| FRA-2021-0032-9520 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9521 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9522 | Comment from SCOTT BOCKHOP | Posted | 09/13/2022 |
| FRA-2021-0032-9523 | Comment from Clark Chamberlin | Posted | 09/13/2022 |
| FRA-2021-0032-9524 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9525 | Comment from Mike Nyholm | Posted | 09/13/2022 |
| FRA-2021-0032-9526 | Comment from Kenneth Rowley | Posted | 09/13/2022 |
| FRA-2021-0032-9527 | Comment from Pete Petersen | Posted | 09/13/2022 |
| FRA-2021-0032-9528 | Comment from FRA | Posted | 09/13/2022 |
| FRA-2021-0032-9529 | Comment from Christopher Cheely | Posted | 09/13/2022 |
| FRA-2021-0032-9530 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9531 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9532 | Comment from Renee Beaird | Posted | 09/13/2022 |
| FRA-2021-0032-9533 | Comment from M W | Posted | 09/13/2022 |
| FRA-2021-0032-9534 | Comment from Carin Peterson | Posted | 09/13/2022 |
| FRA-2021-0032-9535 | Comment from Brandy VanCamp | Posted | 09/13/2022 |
| FRA-2021-0032-9536 | Comment from Anthony Sierra | Posted | 09/13/2022 |
| FRA-2021-0032-9537 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9538 | Comment from Floyd Carrethers | Posted | 09/13/2022 |
| FRA-2021-0032-9539 | Comment from Stephen King | Posted | 09/13/2022 |
| FRA-2021-0032-9540 | Comment from Douglas Scott | Posted | 09/13/2022 |
| FRA-2021-0032-9541 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9542 | Comment from SMART-TD Union | Posted | 09/13/2022 |
| FRA-2021-0032-9543 | Comment from Robert Wright | Posted | 09/13/2022 |
| FRA-2021-0032-9544 | Comment from STEVE LACY | Posted | 09/13/2022 |
| FRA-2021-0032-9545 | Comment from State Rep. John Cherry | Posted | 09/13/2022 |
| FRA-2021-0032-9546 | Comment from Jack Hegge Jr | Posted | 09/13/2022 |
| FRA-2021-0032-9547 | Comment from Gregory Chittenden | Posted | 09/13/2022 |
| FRA-2021-0032-9548 | Comment from Aaron Danner | Posted | 09/13/2022 |
| FRA-2021-0032-9549 | Comment from Joshua Jennings | Posted | 09/13/2022 |
| FRA-2021-0032-9550 | Comment from Timothy Miles | Posted | 09/13/2022 |
| FRA-2021-0032-9551 | Comment from Brad Schuman | Posted | 09/13/2022 |
| FRA-2021-0032-9552 | Comment from Narciso Sanchez | Posted | 09/13/2022 |
| FRA-2021-0032-9553 | Comment from Steven Kelly | Posted | 09/13/2022 |
| FRA-2021-0032-9554 | Comment from Keith Worm | Posted | 09/13/2022 |
| FRA-2021-0032-9555 | Comment from Jeff Varnum | Posted | 09/13/2022 |
| FRA-2021-0032-9556 | Comment from Jesse Koetzle | Posted | 09/13/2022 |
| FRA-2021-0032-9557 | Comment from Randall Cauffman | Posted | 09/13/2022 |
| FRA-2021-0032-9558 | Comment from Andrew Secore | Posted | 09/13/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9559 | Comment from Richard Dawson | Posted | 09/13/2022 |
| FRA-2021-0032-9560 | Comment from Mike Simonson | Posted | 09/13/2022 |
| FRA-2021-0032-9561 | Comment from Michael johnson | Posted | 09/13/2022 |
| FRA-2021-0032-9562 | Comment from Dustin Hodges | Posted | 09/13/2022 |
| FRA-2021-0032-9563 | Comment from Dustin Brooks | Posted | 09/13/2022 |
| FRA-2021-0032-9564 | Comment from Stacy Milligan | Posted | 09/13/2022 |
| FRA-2021-0032-9565 | Comment from Brandi Hubener | Posted | 09/13/2022 |
| FRA-2021-0032-9566 | Comment from Brandi Hubener | Posted | 09/13/2022 |
| FRA-2021-0032-9567 | Comment from Chuck Loomis | Posted | 09/13/2022 |
| FRA-2021-0032-9568 | Comment from Vernon Kutzler | Posted | 09/13/2022 |
| FRA-2021-0032-9569 | Comment from Anthony Roberg | Posted | 09/13/2022 |
| FRA-2021-0032-9570 | Comment from Bryan Davis | Posted | 09/13/2022 |
| FRA-2021-0032-9571 | Comment from Brian Simmons | Posted | 09/13/2022 |
| FRA-2021-0032-9572 | Comment from Kent Thompson | Posted | 09/13/2022 |
| FRA-2021-0032-9573 | Comment from La-Homa Simmonds | Posted | 09/13/2022 |
| FRA-2021-0032-9574 | Comment from Scott Reinmuth | Posted | 09/13/2022 |
| FRA-2021-0032-9575 | Comment from Edward Williams | Posted | 09/13/2022 |
| FRA-2021-0032-9576 | Comment from Travis Solomon | Posted | 09/13/2022 |
| FRA-2021-0032-9577 | Comment from Donald Handy | Posted | 09/13/2022 |
| FRA-2021-0032-9578 | Comment from Patrick Devine | Posted | 09/13/2022 |
| FRA-2021-0032-9579 | Comment from Scott Piekarski | Posted | 09/13/2022 |
| FRA-2021-0032-9580 | Comment from Walter Combs | Posted | 09/13/2022 |
| FRA-2021-0032-9581 | Comment from Richard Oppedisano | Posted | 09/13/2022 |
| FRA-2021-0032-9582 | Comment from Juan Luna | Posted | 09/13/2022 |
| FRA-2021-0032-9583 | Comment from Rich Schneider | Posted | 09/13/2022 |
| FRA-2021-0032-9584 | Comment from Kenneth Paris | Posted | 09/13/2022 |
| FRA-2021-0032-9585 | Comment from Kaleb Smith | Posted | 09/13/2022 |
| FRA-2021-0032-9586 | Comment from Tod Rushing | Posted | 09/13/2022 |
| FRA-2021-0032-9587 | Comment from Jeff Metscher | Posted | 09/13/2022 |
| FRA-2021-0032-9588 | Comment from Keith Underwood | Posted | 09/13/2022 |
| FRA-2021-0032-9589 | Comment from Chris Alwes | Posted | 09/13/2022 |
| FRA-2021-0032-9590 | Comment from Jason Morton | Posted | 09/13/2022 |
| FRA-2021-0032-9591 | Comment from Pat Dafforn | Posted | 09/13/2022 |
| FRA-2021-0032-9592 | Comment from Scott Wheeler | Posted | 09/13/2022 |
| FRA-2021-0032-9593 | Comment from Dean Cunningham | Posted | 09/13/2022 |
| FRA-2021-0032-9594 | Comment from NOEL VILLARREAL | Posted | 09/13/2022 |
| FRA-2021-0032-9595 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9596 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9597 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9598 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9599 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9600 | Comment from Anonymous | Posted | 09/12/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9601 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9602 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9603 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9604 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9605 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9606 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9607 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9608 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9609 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9610 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9611 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9612 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9613 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9614 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9615 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9616 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9617 | Comment from Anonymous | Posted | 09/12/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9618 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9619 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9620 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9621 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9622 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9623 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9624 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9625 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9626 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9627 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9628 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9629 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9630 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9631 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9632 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9633 | Comment from Andrew Coronado | Posted | 09/12/2022 |
| FRA-2021-0032-9634 | Comment from Lorilyn Long | Posted | 09/12/2022 |
| FRA-2021-0032-9635 | Comment from Floyd Carrethers | Posted | 09/12/2022 |
| FRA-2021-0032-9636 | Comment from Lloyd Mott | Posted | 09/12/2022 |
| FRA-2021-0032-9637 | Comment from Randall Marquis | Posted | 09/12/2022 |
| FRA-2021-0032-9638 | Comment from Elizabeth Fortney | Posted | 09/12/2022 |
| FRA-2021-0032-9639 | Comment from Angel Carrethers | Posted | 09/12/2022 |
| FRA-2021-0032-9640 | Comment from Jaylan Thomas | Posted | 09/12/2022 |
| FRA-2021-0032-9641 | Comment from Jaylan Thomas | Posted | 09/12/2022 |
| FRA-2021-0032-9642 | Comment from Brandon Jenny | Posted | 09/12/2022 |
| FRA-2021-0032-9643 | Comment from Anonymous | Posted | 09/12/2022 |
| FRA-2021-0032-9644 | Comment from Tom Spade | Posted | 09/12/2022 |
| FRA-2021-0032-9645 | Comment from Robert Overholt | Posted | 09/12/2022 |
| FRA-2021-0032-9646 | Comment from Rose Cartwright | Posted | 09/13/2022 |
| FRA-2021-0032-9647 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9648 | Comment from Kenneth Richards | Posted | 09/13/2022 |
| FRA-2021-0032-9649 | Comment from Kenneth Richards | Posted | 09/13/2022 |
| FRA-2021-0032-9650 | Comment from Allen Webb | Posted | 09/13/2022 |
| FRA-2021-0032-9651 | Comment from Brandon Guice | Posted | 09/13/2022 |
| FRA-2021-0032-9652 | Comment from Jim Smith | Posted | 09/13/2022 |
| FRA-2021-0032-9653 | Comment from Frank Quinn | Posted | 09/13/2022 |
| FRA-2021-0032-9654 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9655 | Comment from Corey O'Dear | Posted | 09/13/2022 |
| FRA-2021-0032-9656 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9657 | Comment from skip Guess | Posted | 09/13/2022 |
| FRA-2021-0032-9658 | Comment from SEAN FELDHAUSEN | Posted | 09/13/2022 |
| FRA-2021-0032-9659 | Comment from Curtis Harrington | Posted | 09/13/2022 |
| FRA-2021-0032-9660 | Comment from Terry Stalsberg | Posted | 09/13/2022 |

| FRA-2021-0032-9661 | Comment from Quincey Woodard | Posted | 09/13/2022 |
|---|---|---|---|
| FRA-2021-0032-9662 | Comment from Brent Erdmann | Posted | 09/13/2022 |
| FRA-2021-0032-9663 | Comment from Jeron Glander | Posted | 09/13/2022 |
| FRA-2021-0032-9664 | Comment from Jennifer Davidson | Posted | 09/13/2022 |
| FRA-2021-0032-9665 | Comment from Michele Ragone | Posted | 09/13/2022 |
| FRA-2021-0032-9666 | Comment from Kevin Simpson | Posted | 09/13/2022 |
| FRA-2021-0032-9667 | Comment from Jeffery Snyder | Posted | 09/13/2022 |
| FRA-2021-0032-9668 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9669 | Comment from Jesse Blanchard | Posted | 09/13/2022 |
| FRA-2021-0032-9670 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9671 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9672 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9673 | Comment from Clay Worlow | Posted | 09/13/2022 |
| FRA-2021-0032-9674 | Comment from Alan Young | Posted | 09/13/2022 |
| FRA-2021-0032-9675 | Comment from David Smith | Posted | 09/13/2022 |
| FRA-2021-0032-9676 | Comment from Kourtney Hougland | Posted | 09/13/2022 |
| FRA-2021-0032-9677 | Comment from Tony Marquez | Posted | 09/13/2022 |
| FRA-2021-0032-9678 | Comment from Seth Erxleben | Posted | 09/13/2022 |
| FRA-2021-0032-9679 | Comment from Tina Beck | Posted | 09/13/2022 |
| FRA-2021-0032-9680 | Comment from Clarence Hornbeak | Posted | 09/13/2022 |
| FRA-2021-0032-9681 | Comment from Bryan Sykes | Posted | 09/13/2022 |
| FRA-2021-0032-9682 | Comment from Bernard Mcrae | Posted | 09/13/2022 |
| FRA-2021-0032-9683 | Comment from Travis Clabbatz | Posted | 09/13/2022 |
| FRA-2021-0032-9684 | Comment from Karl Christensen | Posted | 09/13/2022 |
| FRA-2021-0032-9685 | Comment from George Haskins | Posted | 09/13/2022 |
| FRA-2021-0032-9686 | Comment from Angelika Combs | Posted | 09/13/2022 |
| FRA-2021-0032-9687 | Comment from Dave Charette | Posted | 09/13/2022 |
| FRA-2021-0032-9688 | Comment from Monica Minary | Posted | 09/13/2022 |
| FRA-2021-0032-9689 | Comment from Ashlynn Minary | Posted | 09/13/2022 |
| FRA-2021-0032-9690 | Comment from Clinton Hanson | Posted | 09/13/2022 |
| FRA-2021-0032-9691 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9692 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9693 | Comment from Joe Bresnahan | Posted | 09/13/2022 |
| FRA-2021-0032-9694 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9695 | Comment from Shirley Rice | Posted | 09/13/2022 |
| FRA-2021-0032-9696 | Comment from Brian Zoellner | Posted | 09/13/2022 |
| FRA-2021-0032-9697 | Comment from Ken Cramer | Posted | 09/13/2022 |
| FRA-2021-0032-9698 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9699 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9700 | Comment from Amy Phillips | Posted | 09/13/2022 |
| FRA-2021-0032-9701 | Comment from Bruce Gerber | Posted | 09/13/2022 |
| FRA-2021-0032-9702 | Comment from Todd Glaze | Posted | 09/13/2022 |
| FRA-2021-0032-9703 | Comment from Alissa Jeffers | Posted | 09/13/2022 |
| FRA-2021-0032-9704 | Comment from Michael Zimmerman | Posted | 09/13/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9705 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9706 | Comment from Cheryl Fansler | Posted | 09/13/2022 |
| FRA-2021-0032-9707 | Comment from Jason Bennett | Posted | 09/13/2022 |
| FRA-2021-0032-9708 | Comment from David Owen | Posted | 09/13/2022 |
| FRA-2021-0032-9709 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9710 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9711 | Comment from Jason Scepka | Posted | 09/13/2022 |
| FRA-2021-0032-9712 | Comment from Jeffrey Nichols | Posted | 09/13/2022 |
| FRA-2021-0032-9713 | Comment from Alex Hughes | Posted | 09/13/2022 |
| FRA-2021-0032-9714 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9715 | Comment from Vivian Joy Clemis | Posted | 09/13/2022 |
| FRA-2021-0032-9716 | Comment from Barry Peterson | Posted | 09/13/2022 |
| FRA-2021-0032-9717 | Comment from Donald Cook | Posted | 09/13/2022 |

| FRA-2021-0032-9718 | Comment from Afton Ferguson | Posted | 09/13/2022 |
|---|---|---|---|
| FRA-2021-0032-9719 | Comment from Craig Asari | Posted | 09/13/2022 |
| FRA-2021-0032-9720 | Comment from Abraham Arnett | Posted | 09/13/2022 |
| FRA-2021-0032-9721 | Comment from Eric Fluge | Posted | 09/13/2022 |
| FRA-2021-0032-9722 | Comment from Bill Morris | Posted | 09/13/2022 |
| FRA-2021-0032-9723 | Comment from Grace Thompson | Posted | 09/13/2022 |
| FRA-2021-0032-9724 | Comment from Brian Phillips | Posted | 09/13/2022 |
| FRA-2021-0032-9725 | Comment from Evan Hart | Posted | 09/13/2022 |
| FRA-2021-0032-9726 | Comment from Andrew carley | Posted | 09/13/2022 |
| FRA-2021-0032-9727 | Comment from Z J | Posted | 09/13/2022 |
| FRA-2021-0032-9728 | Comment from Jason Nelson | Posted | 09/13/2022 |
| FRA-2021-0032-9729 | Comment from Shila Borchert | Posted | 09/13/2022 |
| FRA-2021-0032-9730 | Comment from Jon Exum | Posted | 09/13/2022 |
| FRA-2021-0032-9731 | Comment from Jeremy Reed | Posted | 09/13/2022 |
| FRA-2021-0032-9732 | Comment from Beicky Withrow | Posted | 09/13/2022 |
| FRA-2021-0032-9733 | Comment from Kelly McLean | Posted | 09/13/2022 |
| FRA-2021-0032-9734 | Comment from Jeff Ewing | Posted | 09/13/2022 |
| FRA-2021-0032-9735 | Comment from Matthew Smith | Posted | 09/13/2022 |
| FRA-2021-0032-9736 | Comment from Daniel Kirby | Posted | 09/13/2022 |
| FRA-2021-0032-9737 | Comment from Donald Chamberlain | Posted | 09/13/2022 |
| FRA-2021-0032-9738 | Comment from Thomas Price | Posted | 09/13/2022 |
| FRA-2021-0032-9739 | Comment from Kevin Keck | Posted | 09/13/2022 |
| FRA-2021-0032-9740 | Comment from Jennie McLean | Posted | 09/13/2022 |
| FRA-2021-0032-9741 | Comment from Michael Peters | Posted | 09/13/2022 |
| FRA-2021-0032-9742 | Comment from Scott Dahlquist | Posted | 09/13/2022 |
| FRA-2021-0032-9743 | Comment from Chris Perfetto | Posted | 09/13/2022 |
| FRA-2021-0032-9744 | Comment from Christopher Moore | Posted | 09/13/2022 |
| FRA-2021-0032-9745 | Comment from Joshua Fuller | Posted | 09/13/2022 |
| FRA-2021-0032-9746 | Comment from Chris Budge | Posted | 09/13/2022 |
| FRA-2021-0032-9747 | Comment from Melanie Best | Posted | 09/13/2022 |
| FRA-2021-0032-9748 | Comment from Michael Seeber | Posted | 09/13/2022 |
| FRA-2021-0032-9749 | Comment from Howard Haddock | Posted | 09/13/2022 |
| FRA-2021-0032-9750 | Comment from Eric Bachant | Posted | 09/13/2022 |
| FRA-2021-0032-9751 | Comment from Corey Mullins | Posted | 09/13/2022 |
| FRA-2021-0032-9752 | Comment from Joseph Jackson | Posted | 09/13/2022 |
| FRA-2021-0032-9753 | Comment from Brian Ogletree | Posted | 09/13/2022 |
| FRA-2021-0032-9754 | Comment from William Deaton | Posted | 09/13/2022 |
| FRA-2021-0032-9755 | Comment from Amy Kelso | Posted | 09/13/2022 |
| FRA-2021-0032-9756 | Comment from Amy Kelso | Posted | 09/13/2022 |
| FRA-2021-0032-9757 | Comment from Robert Sulich | Posted | 09/13/2022 |
| FRA-2021-0032-9758 | Comment from Rick Harris | Posted | 09/13/2022 |
| FRA-2021-0032-9759 | Comment from Timothy Riggins | Posted | 09/13/2022 |
| FRA-2021-0032-9760 | Comment from Jeremy Hatton | Posted | 09/13/2022 |
| FRA-2021-0032-9761 | Comment from Margaret Mollberg | Posted | 09/13/2022 |
| FRA-2021-0032-9762 | Comment from Dewey Shelton | Posted | 09/13/2022 |
| FRA-2021-0032-9763 | Comment from Ray Dunlap | Posted | 09/13/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9764 | Comment from Shane Bragg | Posted | 09/13/2022 |
| FRA-2021-0032-9765 | Comment from Chad Anson | Posted | 09/13/2022 |
| FRA-2021-0032-9766 | Comment from Christopher Devall | Posted | 09/13/2022 |
| FRA-2021-0032-9767 | Comment from Maxine Prestwich | Posted | 09/13/2022 |
| FRA-2021-0032-9768 | Comment from John Johnson | Posted | 09/13/2022 |
| FRA-2021-0032-9769 | Comment from Jeramy Flesher | Posted | 09/13/2022 |
| FRA-2021-0032-9770 | Comment from Zade Patzer | Posted | 09/13/2022 |
| FRA-2021-0032-9771 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9772 | Comment from Anonymous | Posted | 09/13/2022 |
| FRA-2021-0032-9773 | Comment from Mohsin Masood | Posted | 09/13/2022 |
| FRA-2021-0032-9774 | Comment from Ioran Suess | Posted | 09/13/2022 |
| FRA-2021-0032-9775 | Comment from M T | Posted | 09/13/2022 |
| FRA-2021-0032-9776 | Comment from Gwen Thompson | Posted | 09/13/2022 |
| FRA-2021-0032-9777 | Comment from Jacob Schmidt | Posted | 09/14/2022 |
| FRA-2021-0032-9778 | Comment from ronnie ferrell | Posted | 09/14/2022 |
| FRA-2021-0032-9779 | Comment from Skip Grimsley | Posted | 09/14/2022 |
| FRA-2021-0032-9780 | Comment from Jason Hopkinson | Posted | 09/14/2022 |
| FRA-2021-0032-9781 | Comment from Kara Chilleri-Davis | Posted | 09/14/2022 |
| FRA-2021-0032-9782 | Comment from Weston Davis | Posted | 09/14/2022 |
| FRA-2021-0032-9783 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9784 | Comment from Zoe Beale | Posted | 09/14/2022 |
| FRA-2021-0032-9785 | Comment from John Van Ausdall | Posted | 09/14/2022 |
| FRA-2021-0032-9786 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9787 | Comment from Stepanie Blunt | Posted | 09/14/2022 |
| FRA-2021-0032-9788 | Comment from Stepanie Blunt | Posted | 09/14/2022 |
| FRA-2021-0032-9789 | Comment from David Ritchley | Posted | 09/14/2022 |
| FRA-2021-0032-9790 | Comment from Barry Potter | Posted | 09/14/2022 |
| FRA-2021-0032-9791 | Comment from Damien Lee | Posted | 09/14/2022 |
| FRA-2021-0032-9792 | Comment from Sam Krohn | Posted | 09/14/2022 |
| FRA-2021-0032-9793 | Comment from John Mellinger | Posted | 09/14/2022 |
| FRA-2021-0032-9794 | Comment from Christina Rogers | Posted | 09/14/2022 |
| FRA-2021-0032-9795 | Comment from Richard Harris | Posted | 09/14/2022 |
| FRA-2021-0032-9796 | Comment from ROBERT ARNOLD | Posted | 09/14/2022 |
| FRA-2021-0032-9797 | Comment from Israel Razo | Posted | 09/14/2022 |
| FRA-2021-0032-9798 | Comment from Denise English | Posted | 09/14/2022 |
| FRA-2021-0032-9799 | Comment from Lina Liggins | Posted | 09/14/2022 |
| FRA-2021-0032-9800 | Comment from charles sanders | Posted | 09/14/2022 |
| FRA-2021-0032-9801 | Comment from Jonathan Moore | Posted | 09/14/2022 |
| FRA-2021-0032-9802 | Comment from Kyle Smith | Posted | 09/14/2022 |
| FRA-2021-0032-9803 | Comment from RONALD GABE | Posted | 09/14/2022 |
| FRA-2021-0032-9804 | Comment from Phillip Lockhart | Posted | 09/14/2022 |
| FRA-2021-0032-9805 | Comment from Matthew Preuninger | Posted | 09/14/2022 |
| FRA-2021-0032-9806 | Comment from Jay Wright | Posted | 09/14/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9807 | Comment from Richard Trout | Posted | 09/14/2022 |
| FRA-2021-0032-9808 | Comment from Roseanna Surchik | Posted | 09/14/2022 |
| FRA-2021-0032-9809 | Comment from nick boings | Posted | 09/14/2022 |
| FRA-2021-0032-9810 | Comment from Justin Ronfeldt | Posted | 09/14/2022 |
| FRA-2021-0032-9811 | Comment from Chris Johnson | Posted | 09/14/2022 |
| FRA-2021-0032-9812 | Comment from Jamie Hennigan | Posted | 09/14/2022 |
| FRA-2021-0032-9813 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9814 | Comment from Larry Dingus | Posted | 09/14/2022 |
| FRA-2021-0032-9815 | Comment from Julie Johnson | Posted | 09/14/2022 |
| FRA-2021-0032-9816 | Comment from Dinah Sykes | Posted | 09/14/2022 |
| FRA-2021-0032-9817 | Comment from Christen Carrethers | Posted | 09/14/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9818 | Comment from John Snyder | Posted | 09/14/2022 |
| FRA-2021-0032-9819 | Comment from B Johnson | Posted | 09/14/2022 |
| FRA-2021-0032-9820 | Comment from Corey M Fountain | Posted | 09/14/2022 |
| FRA-2021-0032-9821 | Comment from Megan Swanson | Posted | 09/14/2022 |
| FRA-2021-0032-9822 | Comment from Michael Hanson | Posted | 09/14/2022 |
| FRA-2021-0032-9823 | Comment from Harry DEPOY | Posted | 09/14/2022 |
| FRA-2021-0032-9824 | Comment from John Haggerty | Posted | 09/14/2022 |
| FRA-2021-0032-9825 | Comment from Dee Clark | Posted | 09/14/2022 |
| FRA-2021-0032-9826 | Comment from Wesley Adams | Posted | 09/14/2022 |
| FRA-2021-0032-9827 | Comment from Claire Pritchett | Posted | 09/14/2022 |
| FRA-2021-0032-9828 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9829 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9830 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9831 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9832 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9833 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9834 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9835 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9836 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9837 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9838 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9839 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9840 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9841 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9842 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9843 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9844 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9845 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9846 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9847 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9848 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9849 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9850 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9851 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9852 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9853 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9854 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9855 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9856 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9857 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9858 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9859 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9860 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9861 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9862 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9863 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9864 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9865 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9866 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9867 | Comment from Anonymous | Posted | 09/14/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9868 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9869 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9870 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9871 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9872 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9873 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9874 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9875 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9876 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9877 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9878 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9879 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9880 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9881 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9882 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9883 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9884 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9885 | Comment from Bnsf union | Posted | 09/14/2022 |
| FRA-2021-0032-9886 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9887 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9888 | Comment from Jones Jones | Posted | 09/14/2022 |
| FRA-2021-0032-9889 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9890 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9891 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9892 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9893 | Comment from Matt Campbell | Posted | 09/14/2022 |
| FRA-2021-0032-9894 | Comment from John Fulk | Posted | 09/14/2022 |
| FRA-2021-0032-9895 | Comment from Stephen Harris | Posted | 09/14/2022 |
| FRA-2021-0032-9896 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9897 | Comment from Jacob Hugart | Posted | 09/14/2022 |
| FRA-2021-0032-9898 | Comment from Frank Sicilia | Posted | 09/14/2022 |
| FRA-2021-0032-9899 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9900 | Comment from Kevin McCosby | Posted | 09/14/2022 |
| FRA-2021-0032-9901 | Comment from Curtis Robertson | Posted | 09/14/2022 |
| FRA-2021-0032-9902 | Comment from John McLawchlin | Posted | 09/14/2022 |
| FRA-2021-0032-9903 | Comment from Cody Millwee | Posted | 09/14/2022 |
| FRA-2021-0032-9904 | Comment from Erick Smith | Posted | 09/14/2022 |
| FRA-2021-0032-9905 | Comment from Christopher Miller | Posted | 09/14/2022 |
| FRA-2021-0032-9906 | Comment from Padma Kuppa | Posted | 09/14/2022 |
| FRA-2021-0032-9907 | Comment from Paul Gloss | Posted | 09/14/2022 |
| FRA-2021-0032-9908 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9909 | Comment from Christopher Pate | Posted | 09/14/2022 |
| FRA-2021-0032-9910 | Comment from Ronnie Lunsford | Posted | 09/14/2022 |
| FRA-2021-0032-9911 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9912 | Comment from Louis Sessa | Posted | 09/14/2022 |
| FRA-2021-0032-9913 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9914 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9915 | Comment from Kevin Little | Posted | 09/14/2022 |

| FRA-2021-0032-9916 | Comment from THOMAS MCDERMOTT | Posted | 09/14/2022 |
| FRA-2021-0032-9917 | Comment from Anonymous | Posted | 09/14/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-9918 | Comment from Luis Rodriguez | Posted | 09/14/2022 |
| FRA-2021-0032-9919 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9920 | Comment from David Davidson | Posted | 09/14/2022 |
| FRA-2021-0032-9921 | Comment from Don McCon | Posted | 09/14/2022 |
| FRA-2021-0032-9922 | Comment from Shelly Harrington | Posted | 09/14/2022 |
| FRA-2021-0032-9923 | Comment from Mark Page | Posted | 09/14/2022 |
| FRA-2021-0032-9924 | Comment from Holly Friker | Posted | 09/14/2022 |
| FRA-2021-0032-9925 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9926 | Comment from Laurie Sidlinger | Posted | 09/14/2022 |
| FRA-2021-0032-9927 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9928 | Comment from Amy Franklin | Posted | 09/14/2022 |
| FRA-2021-0032-9929 | Comment from Annemarie Lillibridge | Posted | 09/14/2022 |
| FRA-2021-0032-9930 | Comment from John Dolen | Posted | 09/14/2022 |
| FRA-2021-0032-9931 | Comment from ANTHONY FERNANDEZ | Posted | 09/14/2022 |
| FRA-2021-0032-9932 | Comment from Jennifer Hawken | Posted | 09/14/2022 |
| FRA-2021-0032-9933 | Comment from Dwayne Whitaker | Posted | 09/14/2022 |
| FRA-2021-0032-9934 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9935 | Comment from Shea Smith | Posted | 09/14/2022 |
| FRA-2021-0032-9936 | Comment from Victoria Rowan | Posted | 09/14/2022 |
| FRA-2021-0032-9937 | Comment from david wille | Posted | 09/14/2022 |
| FRA-2021-0032-9938 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9939 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9940 | Comment from Jason Martin | Posted | 09/14/2022 |
| FRA-2021-0032-9941 | Comment from Kenneth Fuiten | Posted | 09/14/2022 |
| FRA-2021-0032-9942 | Comment from Dion Abril | Posted | 09/14/2022 |
| FRA-2021-0032-9943 | Comment from Sylva Menard | Posted | 09/14/2022 |
| FRA-2021-0032-9944 | Comment from Lucy Flaherty | Posted | 09/14/2022 |
| FRA-2021-0032-9945 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9946 | Comment from Robert Porter | Posted | 09/14/2022 |
| FRA-2021-0032-9947 | Comment from Robert Porter | Posted | 09/14/2022 |
| FRA-2021-0032-9948 | Comment from James Cotter | Posted | 09/14/2022 |
| FRA-2021-0032-9949 | Comment from Lee Guerrero | Posted | 09/14/2022 |
| FRA-2021-0032-9950 | Comment from Pat Murty | Posted | 09/14/2022 |
| FRA-2021-0032-9951 | Comment from Robert Bennett | Posted | 09/14/2022 |
| FRA-2021-0032-9952 | Comment from Shelly Duncan | Posted | 09/14/2022 |
| FRA-2021-0032-9953 | Comment from Christopher Thayne | Posted | 09/14/2022 |
| FRA-2021-0032-9954 | Comment from Charles Sewell | Posted | 09/14/2022 |
| FRA-2021-0032-9955 | Comment from Brittany Mathiowetz | Posted | 09/14/2022 |
| FRA-2021-0032-9956 | Comment from Amanda Davis | Posted | 09/14/2022 |
| FRA-2021-0032-9957 | Comment from Anya Bureau | Posted | 09/14/2022 |
| FRA-2021-0032-9958 | Comment from Gordon Ekstrom | Posted | 09/14/2022 |
| FRA-2021-0032-9959 | Comment from Gordon Ekstrom | Posted | 09/14/2022 |
| FRA-2021-0032-9960 | Comment from Lauren Napolitano | Posted | 09/14/2022 |

| FRA-2021-0032-9961 | Comment from Max Weiner | Posted | 09/14/2022 |
|---|---|---|---|
| FRA-2021-0032-9962 | Comment from Elfren Reinaldo Torres | Posted | 09/14/2022 |
| FRA-2021-0032-9963 | Comment from Local 18 | Posted | 09/14/2022 |
| FRA-2021-0032-9964 | Comment from John Kirkland | Posted | 09/14/2022 |
| FRA-2021-0032-9965 | Comment from Jeffrey Rader | Posted | 09/14/2022 |
| FRA-2021-0032-9966 | Comment from Dan Olson | Posted | 09/14/2022 |
| FRA-2021-0032-9967 | Comment from Richard Byrne | Posted | 09/14/2022 |
| FRA-2021-0032-9968 | Comment from Tyler Balazic | Posted | 09/14/2022 |
| FRA-2021-0032-9969 | Comment from Alexia Kelsey | Posted | 09/14/2022 |
| FRA-2021-0032-9970 | Comment from Simon Alioto | Posted | 09/14/2022 |
| FRA-2021-0032-9971 | Comment from Brittany Bellows | Posted | 09/14/2022 |
| FRA-2021-0032-9972 | Comment from Benjamin Acosta | Posted | 09/14/2022 |
| FRA-2021-0032-9973 | Comment from Elisa Petersen | Posted | 09/14/2022 |
| FRA-2021-0032-9974 | Comment from April Cathcart | Posted | 09/14/2022 |
| FRA-2021-0032-9975 | Comment from Cesha Hernandez | Posted | 09/14/2022 |
| FRA-2021-0032-9976 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9977 | Comment from Thomas Miller | Posted | 09/14/2022 |
| FRA-2021-0032-9978 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9979 | Comment from Timothy Berntson | Posted | 09/14/2022 |
| FRA-2021-0032-9980 | Comment from Richard Weekly | Posted | 09/14/2022 |
| FRA-2021-0032-9981 | Comment from Kate Howell | Posted | 09/14/2022 |
| FRA-2021-0032-9982 | Comment from Steve Evans | Posted | 09/14/2022 |
| FRA-2021-0032-9983 | Comment from Michele Grim | Posted | 09/14/2022 |
| FRA-2021-0032-9984 | Comment from Jennifer Hollifield | Posted | 09/14/2022 |
| FRA-2021-0032-9985 | Comment from Lindsay Lundberg | Posted | 09/14/2022 |
| FRA-2021-0032-9986 | Comment from Corey Van Rys | Posted | 09/14/2022 |
| FRA-2021-0032-9987 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9988 | Comment from Louisiana AFL-CIO | Posted | 09/14/2022 |
| FRA-2021-0032-9989 | Comment from Sara Sylvester | Posted | 09/14/2022 |
| FRA-2021-0032-9990 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9991 | Comment from Jessica Voerding | Posted | 09/14/2022 |
| FRA-2021-0032-9992 | Comment from Julie Rislund | Posted | 09/14/2022 |
| FRA-2021-0032-9993 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9994 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9995 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9996 | Comment from Anonymous | Posted | 09/14/2022 |
| FRA-2021-0032-9997 | Comment from Monica Joubert | Posted | 09/14/2022 |
| FRA-2021-0032-9998 | Comment from Michelle Toburen | Posted | 09/14/2022 |
| FRA-2021-0032-9999 | Comment from Victor Pena | Posted | 09/15/2022 |
| FRA-2021-0032-10000 | Comment from Anonymous | Posted | 09/15/2022 |
| FRA-2021-0032-10001 | Comment from JR Finlay | Posted | 09/15/2022 |
| FRA-2021-0032-10002 | Comment from Yours Truly | Posted | 09/15/2022 |
| FRA-2021-0032-10003 | Comment from Andrea Hughes | Posted | 09/15/2022 |
| FRA-2021-0032-10004 | Comment from S J Davis | Posted | 09/15/2022 |

| FRA-2021-0032-10005 | Comment from Gregory Lund | Posted | 09/15/2022 |
|---|---|---|---|
| FRA-2021-0032-10006 | Comment from Kristin Sluhan | Posted | 09/15/2022 |
| FRA-2021-0032-10007 | Comment from Steven Ludwick | Posted | 09/15/2022 |
| FRA-2021-0032-10008 | Comment from Samantha Collinson | Posted | 09/15/2022 |
| FRA-2021-0032-10009 | Comment from Samuel Uhler | Posted | 09/15/2022 |
| FRA-2021-0032-10010 | Comment from Aaron Bottoms | Posted | 09/15/2022 |
| FRA-2021-0032-10011 | Comment from Joseph Franer | Posted | 09/15/2022 |
| FRA-2021-0032-10012 | Comment from Brian Penfield | Posted | 09/15/2022 |
| FRA-2021-0032-10013 | Comment from Adam Lichorad | Posted | 09/15/2022 |
| FRA-2021-0032-10014 | Comment from Craig Petroff | Posted | 09/15/2022 |
| FRA-2021-0032-10015 | Comment from Greg L'Hommedieu | Posted | 09/15/2022 |
| FRA-2021-0032-10016 | Comment from J Forrest King-Shaw | Posted | 09/15/2022 |
| FRA-2021-0032-10017 | Comment from Herschell Armstrong | Posted | 09/15/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10018 | Comment from Calvin Gamble | Posted | 09/15/2022 |
| FRA-2021-0032-10019 | Comment from Kimberly Torres | Posted | 09/15/2022 |
| FRA-2021-0032-10020 | Comment from Kimberly Torres | Posted | 09/15/2022 |
| FRA-2021-0032-10021 | Comment from Dwayne Ferguson | Posted | 09/15/2022 |
| FRA-2021-0032-10022 | Comment from John Knowles | Posted | 09/15/2022 |
| FRA-2021-0032-10023 | Comment from Trae Taylor | Posted | 09/15/2022 |
| FRA-2021-0032-10024 | Comment from Keith White | Posted | 09/15/2022 |
| FRA-2021-0032-10025 | Comment from Peter Fry | Posted | 09/15/2022 |
| FRA-2021-0032-10026 | Comment from Robert Espich | Posted | 09/15/2022 |
| FRA-2021-0032-10027 | Comment from Tim Hamilton | Posted | 09/15/2022 |
| FRA-2021-0032-10028 | Comment from Jana Brown | Posted | 09/15/2022 |
| FRA-2021-0032-10029 | Comment from Justin Hendrickson | Posted | 09/15/2022 |
| FRA-2021-0032-10030 | Comment from Juan Rodriguez | Posted | 09/15/2022 |
| FRA-2021-0032-10031 | Comment from Jason Waldie | Posted | 09/15/2022 |
| FRA-2021-0032-10032 | Comment from Blaine McDonald | Posted | 09/15/2022 |
| FRA-2021-0032-10033 | Comment from ASHLEY PEITZ | Posted | 09/15/2022 |
| FRA-2021-0032-10034 | Comment from Elbert Guthrie | Posted | 09/15/2022 |
| FRA-2021-0032-10035 | Comment from Maxwell Donahue | Posted | 09/15/2022 |
| FRA-2021-0032-10036 | Comment from Jacob Dupuis | Posted | 09/15/2022 |
| FRA-2021-0032-10037 | Comment from Sean Harcrow | Posted | 09/15/2022 |
| FRA-2021-0032-10038 | Comment from Jason BARNOFF | Posted | 09/15/2022 |
| FRA-2021-0032-10039 | Comment from Jason BARNOFF | Posted | 09/15/2022 |
| FRA-2021-0032-10040 | Comment from Melissa BARNOFF | Posted | 09/15/2022 |
| FRA-2021-0032-10041 | Comment from Russell Faulkner | Posted | 09/15/2022 |
| FRA-2021-0032-10042 | Comment from Drennan Skaggs | Posted | 09/15/2022 |
| FRA-2021-0032-10043 | Comment from Michael Maxwell | Posted | 09/15/2022 |
| FRA-2021-0032-10044 | Comment from Curry Williams | Posted | 09/15/2022 |
| FRA-2021-0032-10045 | Comment from jeffery sellers | Posted | 09/15/2022 |
| FRA-2021-0032-10046 | Comment from Jared Brown | Posted | 09/15/2022 |
| FRA-2021-0032-10047 | Comment from Payton Greeno | Posted | 09/15/2022 |
| FRA-2021-0032-10048 | Comment from Darryl Hambrick | Posted | 09/15/2022 |
| FRA-2021-0032-10049 | Comment from Hilary Mundy | Posted | 09/15/2022 |
| FRA-2021-0032-10050 | Comment from Gregory Harper | Posted | 09/15/2022 |
| FRA-2021-0032-10051 | Comment from Stanley Wells | Posted | 09/15/2022 |
| FRA-2021-0032-10052 | Comment from Joe Best | Posted | 09/15/2022 |
| FRA-2021-0032-10053 | Comment from Brandon Stewart | Posted | 09/15/2022 |
| FRA-2021-0032-10054 | Comment from Paul Morton | Posted | 09/15/2022 |
| FRA-2021-0032-10055 | Comment from Klayton Kmett | Posted | 09/15/2022 |
| FRA-2021-0032-10056 | Comment from Mario Solis | Posted | 09/15/2022 |
| FRA-2021-0032-10057 | Comment from Brandon Keys | Posted | 09/15/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10058 | Comment from Julie Martinez | Posted | 09/15/2022 |
| FRA-2021-0032-10059 | Comment from Rhonda Miller | Posted | 09/15/2022 |
| FRA-2021-0032-10060 | Comment from Denessa Blake | Posted | 09/15/2022 |
| FRA-2021-0032-10061 | Comment from Kristen Carranza | Posted | 09/15/2022 |
| FRA-2021-0032-10062 | Comment from Matthew Smith | Posted | 09/15/2022 |
| FRA-2021-0032-10063 | Comment from Paul Schnepp | Posted | 09/15/2022 |
| FRA-2021-0032-10064 | Comment from Paul Salse | Posted | 09/15/2022 |
| FRA-2021-0032-10065 | Comment from Kevin Eichelberger | Posted | 09/15/2022 |
| FRA-2021-0032-10066 | Comment from Eliazar Rivera | Posted | 09/15/2022 |
| FRA-2021-0032-10067 | Comment from Catherine Witt | Posted | 09/15/2022 |
| FRA-2021-0032-10068 | Comment from Wendell Thomas | Posted | 09/15/2022 |
| FRA-2021-0032-10069 | Comment from Rik Bernard | Posted | 09/15/2022 |
| FRA-2021-0032-10070 | Comment from Larry Bowen | Posted | 09/15/2022 |
| FRA-2021-0032-10071 | Comment from Paul Hovan | Posted | 09/15/2022 |
| FRA-2021-0032-10072 | Comment from Gregory Lund | Posted | 09/15/2022 |
| FRA-2021-0032-10073 | Comment from Anonymous | Posted | 09/15/2022 |
| FRA-2021-0032-10074 | Comment from Chris Monaghan | Posted | 09/15/2022 |
| FRA-2021-0032-10075 | Comment from Kyle Hufnagel | Posted | 09/15/2022 |
| FRA-2021-0032-10076 | Comment from Daniel Loftis | Posted | 09/15/2022 |
| FRA-2021-0032-10077 | Comment from Allison Camper | Posted | 09/15/2022 |
| FRA-2021-0032-10078 | Comment from Dave Stuart | Posted | 09/15/2022 |
| FRA-2021-0032-10079 | Comment from Max Everett | Posted | 09/15/2022 |
| FRA-2021-0032-10080 | Comment from Jesse Clark | Posted | 09/15/2022 |
| FRA-2021-0032-10081 | Comment from Helen Bolton | Posted | 09/15/2022 |
| FRA-2021-0032-10082 | Comment from Sharon Herman | Posted | 09/15/2022 |
| FRA-2021-0032-10083 | Comment from Anonymous | Posted | 09/15/2022 |
| FRA-2021-0032-10084 | Comment from Tom Christiansen | Posted | 09/15/2022 |
| FRA-2021-0032-10085 | Comment from John Dwelis | Posted | 09/15/2022 |
| FRA-2021-0032-10086 | Comment from Steve Christy | Posted | 09/15/2022 |
| FRA-2021-0032-10087 | Comment from Bobby Logan | Posted | 09/15/2022 |
| FRA-2021-0032-10088 | Comment from Sean Bragg | Posted | 09/15/2022 |
| FRA-2021-0032-10089 | Comment from Phillip Butler | Posted | 09/15/2022 |
| FRA-2021-0032-10090 | Comment from Daniel Allen | Posted | 09/15/2022 |
| FRA-2021-0032-10091 | Comment from Don Isabell | Posted | 09/15/2022 |
| FRA-2021-0032-10092 | Comment from Anthony Weber | Posted | 09/15/2022 |
| FRA-2021-0032-10093 | Comment from Gabriel Sandoval | Posted | 09/15/2022 |
| FRA-2021-0032-10094 | Comment from Marty Stevenson | Posted | 09/15/2022 |
| FRA-2021-0032-10095 | Comment from Su Liu | Posted | 09/15/2022 |
| FRA-2021-0032-10096 | Comment from Anonymous | Posted | 09/15/2022 |
| FRA-2021-0032-10097 | Comment from William Brown | Posted | 09/15/2022 |
| FRA-2021-0032-10098 | Comment from Sara Baer | Posted | 09/15/2022 |
| FRA-2021-0032-10099 | Comment from Joshua Hedman | Posted | 09/15/2022 |
| FRA-2021-0032-10100 | Comment from Cathy Freeman | Posted | 09/15/2022 |
| FRA-2021-0032-10101 | Comment from Anonymous | Posted | 09/15/2022 |
| FRA-2021-0032-10102 | Comment from Local 308 | Posted | 09/15/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10103 | **Comment from John Moore** | **Posted** | **09/15/2022** |
| FRA-2021-0032-10104 | **Comment from Anonymous** | **Posted** | **09/15/2022** |
| FRA-2021-0032-10105 | **Comment from Anonymous** | **Posted** | **09/15/2022** |
| FRA-2021-0032-10106 | **Comment from Michael Halpin** | **Posted** | **09/15/2022** |
| FRA-2021-0032-10107 | **Comment from Kent Wuestenfeld** | **Posted** | **09/15/2022** |
| FRA-2021-0032-10108 | **Comment from Gregory Sipla** | **Posted** | **09/15/2022** |
| FRA-2021-0032-10109 | **Comment from Zach Dean** | **Posted** | **09/15/2022** |
| FRA-2021-0032-10110 | **Comment from Andrew Nelson** | **Posted** | **09/15/2022** |
| FRA-2021-0032-10111 | **Comment from Mike Mowrey** | **Posted** | **09/15/2022** |
| FRA-2021-0032-10112 | **Comment from Awilda Calderon** | **Posted** | **09/15/2022** |
| FRA-2021-0032-10113 | **Comment from Anonymous** | **Posted** | **09/15/2022** |
| FRA-2021-0032-10114 | **Comment from Anonymous** | **Posted** | **09/16/2022** |
| FRA-2021-0032-10115 | **Comment from Harvey Hantula** | **Posted** | **09/16/2022** |
| FRA-2021-0032-10116 | **Comment from Anonymous** | **Posted** | **09/16/2022** |
| FRA-2021-0032-10117 | **Comment from Cole Brown** | **Posted** | **09/16/2022** |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10118 | Comment from Leila Belhadjali | Posted | 09/16/2022 |
| FRA-2021-0032-10119 | Comment from Anonymous | Posted | 09/16/2022 |
| FRA-2021-0032-10120 | Comment from Carol Brown | Posted | 09/16/2022 |
| FRA-2021-0032-10121 | Comment from Nebraska Public Service Commission | Posted | 09/16/2022 |
| FRA-2021-0032-10122 | Comment from Anonymous | Posted | 09/16/2022 |
| FRA-2021-0032-10123 | Comment from Anonymous | Posted | 09/16/2022 |
| FRA-2021-0032-10124 | Comment from Georgia Railroad Association | Posted | 09/16/2022 |
| FRA-2021-0032-10125 | Comment from Vincent McClendon | Posted | 09/16/2022 |
| FRA-2021-0032-10126 | Comment from Railroads of Indiana | Posted | 09/16/2022 |
| FRA-2021-0032-10127 | Comment from Steven Weems | Posted | 09/16/2022 |
| FRA-2021-0032-10128 | Comment from Rebecca Green | Posted | 09/16/2022 |
| FRA-2021-0032-10129 | Comment from Aaron Coss | Posted | 09/16/2022 |
| FRA-2021-0032-10130 | Comment from Vicki Foley | Posted | 09/16/2022 |
| FRA-2021-0032-10131 | Comment from Anonymous | Posted | 09/16/2022 |
| FRA-2021-0032-10132 | Comment from Brian Root | Posted | 09/16/2022 |
| FRA-2021-0032-10133 | Comment from James Jewell | Posted | 09/16/2022 |
| FRA-2021-0032-10134 | Comment from Pam van Muijen | Posted | 09/16/2022 |
| FRA-2021-0032-10135 | Comment from Jeffrey Hunley | Posted | 09/16/2022 |
| FRA-2021-0032-10136 | Comment from David Hill | Posted | 09/16/2022 |
| FRA-2021-0032-10137 | Comment from Hunter Smartt | Posted | 09/16/2022 |
| FRA-2021-0032-10138 | Comment from Shane Richard | Posted | 09/16/2022 |
| FRA-2021-0032-10139 | Comment from Shane Richard | Posted | 09/16/2022 |
| FRA-2021-0032-10140 | Comment from Randall Hardwick | Posted | 09/16/2022 |
| FRA-2021-0032-10141 | Comment from Bradley Taylor | Posted | 09/16/2022 |
| FRA-2021-0032-10142 | Comment from robert jarnagin | Posted | 09/16/2022 |
| FRA-2021-0032-10143 | Comment from Frank Daniel | Posted | 09/16/2022 |
| FRA-2021-0032-10144 | Comment from Dimonne Alhakeem | Posted | 09/16/2022 |
| FRA-2021-0032-10145 | Comment from Laurie Webb | Posted | 09/16/2022 |
| FRA-2021-0032-10146 | Comment from John Bivens | Posted | 09/16/2022 |
| FRA-2021-0032-10147 | Comment from Thomas Mccane jr | Posted | 09/16/2022 |
| FRA-2021-0032-10148 | Comment from Brian Riffle | Posted | 09/16/2022 |
| FRA-2021-0032-10149 | Comment from Dennis Appell | Posted | 09/16/2022 |
| FRA-2021-0032-10150 | Comment from Matthew Porterfield | Posted | 09/16/2022 |
| FRA-2021-0032-10151 | Comment from Anonymous | Posted | 09/17/2022 |
| FRA-2021-0032-10152 | Comment from Anonymous | Posted | 09/17/2022 |
| FRA-2021-0032-10153 | Comment from Scott Hensley | Posted | 09/17/2022 |
| FRA-2021-0032-10154 | Comment from Jeremy Boyd | Posted | 09/17/2022 |
| FRA-2021-0032-10155 | Comment from Anonymous | Posted | 09/17/2022 |
| FRA-2021-0032-10156 | Comment from Anonymous | Posted | 09/17/2022 |
| FRA-2021-0032-10157 | Comment from Anonymous | Posted | 09/17/2022 |
| FRA-2021-0032-10158 | Comment from Jacob Baumgardner | Posted | 09/17/2022 |
| FRA-2021-0032-10159 | Comment from Aaron Mosiman | Posted | 09/17/2022 |
| FRA-2021-0032-10160 | Comment from Anonymous | Posted | 09/17/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10161 | **Comment from Mike Simmers** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10162 | **Comment from Anonymous** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10163 | **Comment from Chris Post** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10164 | **Comment from KimberlyKimberly Close** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10165 | **Comment from Brian Bundy** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10166 | **Comment from Joseph YorkYork** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10167 | **Comment from Anonymous** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10168 | **Comment from Anonymous** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10169 | **Comment from Robert Dick** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10170 | **Comment from NathaN Casteel** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10171 | **Comment from Jeff Barrett** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10172 | **Comment from Anonymous** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10173 | **Comment from Clint Bundy** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10174 | **Comment from Jason Rhodes** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10175 | **Comment from Beth Rhodes** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10176 | **Comment from Anonymous** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10177 | **Comment from Charles ParkeR** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10178 | **Comment from Jeanine Thomas** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10179 | **Comment from Amanda Lyssy** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10180 | **Comment from Anonymous** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10181 | **Comment from William Van Veen** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10182 | **Comment from Anonymous** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10183 | **Comment from Angela Rios Barbee** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10184 | **Comment from David Henry** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10185 | **Comment from Anonymous** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10186 | **Comment from Anonymous** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10187 | **Comment from Yanelia Shaw** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10188 | **Comment from Joel Hagin** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10189 | **Comment from Eric Moulton** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10190 | **Comment from Thomas Hunt** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10191 | **Comment from Anonymous** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10192 | **Comment from Philip Covino** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10193 | **Comment from Anonymous** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10194 | **Comment from Javier Cardenas Jr** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10195 | **Comment from Anonymous** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10196 | **Comment from Anonymous** | **Posted** | **09/17/2022** |
| FRA-2021-0032-10197 | **Comment from Anonymous** | **Posted** | **09/18/2022** |
| FRA-2021-0032-10198 | **Comment from Robert Black** | **Posted** | **09/18/2022** |
| FRA-2021-0032-10199 | **Comment from Jeff Gilchrist** | **Posted** | **09/18/2022** |
| FRA-2021-0032-10200 | **Comment from Andy Mirtes** | **Posted** | **09/18/2022** |
| FRA-2021-0032-10201 | **Comment from Russell Erhart** | **Posted** | **09/18/2022** |
| FRA-2021-0032-10202 | **Comment from Anonymous** | **Posted** | **09/18/2022** |
| FRA-2021-0032-10203 | **Comment from Anonymous** | **Posted** | **09/18/2022** |
| FRA-2021-0032-10204 | **Comment from B Z** | **Posted** | **09/18/2022** |
| FRA-2021-0032-10205 | **Comment from Kelly Hughes** | **Posted** | **09/18/2022** |
| FRA-2021-0032-10206 | **Comment from Anne Finch** | **Posted** | **09/18/2022** |
| FRA-2021-0032-10207 | **Comment from Marvin Hill** | **Posted** | **09/18/2022** |

| FRA-2021-0032-10208 | Comment from Nancy Rowbotham | Posted | 09/18/2022 |
| FRA-2021-0032-10209 | Comment from Michael Swander | Posted | 09/18/2022 |
| FRA-2021-0032-10210 | Comment from Terri Loudermilk | Posted | 09/18/2022 |
| FRA-2021-0032-10211 | Comment from Sarah Berger | Posted | 09/18/2022 |
| FRA-2021-0032-10212 | Comment from Sean Wolford | Posted | 09/18/2022 |
| FRA-2021-0032-10213 | Comment from John Hasenauer | Posted | 09/18/2022 |
| FRA-2021-0032-10214 | Comment from Kaitlyn Tillman | Posted | 09/18/2022 |
| FRA-2021-0032-10215 | Comment from Anonymous | Posted | 09/18/2022 |
| FRA-2021-0032-10216 | Comment from Anonymous | Posted | 09/18/2022 |
| FRA-2021-0032-10217 | Comment from Andy Mirtes | Posted | 09/18/2022 |

| FRA-2021-0032-10218 | **Comment from Holly Lackey** | **Posted** | 09/18/2022 |
|---|---|---|---|
| FRA-2021-0032-10219 | **Comment from Na Na** | **Posted** | 09/18/2022 |
| FRA-2021-0032-10220 | **Comment from Anonymous** | **Posted** | 09/18/2022 |
| FRA-2021-0032-10221 | **Comment from Anonymous** | **Posted** | 09/18/2022 |
| FRA-2021-0032-10222 | **Comment from Albert Cruz** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10223 | **Comment from Danielle Gallagher** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10224 | **Comment from Javier Cardenas** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10225 | **Comment from Christopher Williams** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10226 | **Comment from Zachary Sarnowski** | **Posted** | 09/20/2022 |
| FRA-2021-0032-10227 | **Comment from Terri Mund** | **Posted** | 09/20/2022 |
| FRA-2021-0032-10228 | **Comment from Railroads of Indiana** | **Posted** | 09/20/2022 |
| FRA-2021-0032-10229 | **Comment from Michael Singleton** | **Posted** | 09/20/2022 |
| FRA-2021-0032-10230 | **Comment from Midwest & Bluegrass Rail, LLC** | **Posted** | 09/20/2022 |
| FRA-2021-0032-10231 | **Comment from Kirill Roshchupkin** | **Posted** | 09/20/2022 |
| FRA-2021-0032-10232 | **Comment from Eric Stroik** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10233 | **Comment from Lincoln Benton** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10234 | **Comment from Hunter Anderson** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10235 | **Comment from Grace Baltich** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10236 | **Comment from Clifford Tobey** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10237 | **Comment from Cathy Drummond** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10238 | **Comment from Grant Abrams** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10239 | **Comment from Kaeli Larson** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10240 | **Comment from Susanne Desmond** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10241 | **Comment from Theresa Hernandez** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10242 | **Comment from Kreschendalyn Backus** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10243 | **Comment from James Waugh** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10244 | **Comment from Marc Mishaan** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10245 | **Comment from michael gaines** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10246 | **Comment from Jennifer Neves** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10247 | **Comment from Tom Pahkala** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10248 | **Comment from Anonymous** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10249 | **Comment from James Quartuccio** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10250 | **Comment from Anonymous** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10251 | **Comment from Anonymous** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10252 | **Comment from Seth Jonas** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10253 | **Comment from Demetrius Millas** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10254 | **Comment from Joel Wodtke** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10255 | **Comment from Anonymous** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10256 | **Comment from Lily Sughroue** | **Posted** | 09/19/2022 |
| FRA-2021-0032-10257 | **Comment from Patrick Godsil** | **Posted** | 09/19/2022 |

| | | | | |
|---|---|---|---|---|
| FRA-2021-0032-10258 | Comment from Anonymous | Posted | | 09/19/2022 |
| FRA-2021-0032-10259 | Comment from Anonymous | Posted | | 09/19/2022 |
| FRA-2021-0032-10260 | Comment from Anonymous | Posted | | 09/19/2022 |
| FRA-2021-0032-10261 | Comment from Donna Silverman | Posted | | 09/19/2022 |
| FRA-2021-0032-10262 | Comment from Robert Zednichek | Posted | | 09/19/2022 |
| FRA-2021-0032-10263 | Comment from Samuel Schatz | Posted | | 09/19/2022 |
| FRA-2021-0032-10264 | Comment from Anonymous | Posted | | 09/19/2022 |
| FRA-2021-0032-10265 | Comment from No Name | Posted | | 09/19/2022 |
| FRA-2021-0032-10266 | Comment from Anonymous | Posted | | 09/19/2022 |
| FRA-2021-0032-10267 | Comment from Roger Ballard | Posted | | 09/19/2022 |
| FRA-2021-0032-10268 | Comment from Nancy Reed | Posted | | 09/19/2022 |
| FRA-2021-0032-10269 | Comment from Amanda Christofferson | Posted | | 09/19/2022 |
| FRA-2021-0032-10270 | Comment from Mason Peters | Posted | | 09/19/2022 |
| FRA-2021-0032-10271 | Comment from Chris Hilton | Posted | | 09/19/2022 |
| FRA-2021-0032-10272 | Comment from Cody Cook | Posted | | 09/19/2022 |
| FRA-2021-0032-10273 | Comment from Daniel Johnson | Posted | | 09/19/2022 |
| FRA-2021-0032-10274 | Comment from Jesse Peden | Posted | | 09/19/2022 |
| FRA-2021-0032-10275 | Comment from Ashley Paulsrud | Posted | | 09/19/2022 |
| FRA-2021-0032-10276 | Comment from Benjamin Jackson | Posted | | 09/19/2022 |
| FRA-2021-0032-10277 | Comment from Dawson Hayes | Posted | | 09/19/2022 |
| FRA-2021-0032-10278 | Comment from Adam Drasko | Posted | | 09/19/2022 |
| FRA-2021-0032-10279 | Comment from Anonymous | Posted | | 09/19/2022 |
| FRA-2021-0032-10280 | Comment from Steven Dunbar | Posted | | 09/19/2022 |
| FRA-2021-0032-10281 | Comment from M Sims | Posted | | 09/19/2022 |
| FRA-2021-0032-10282 | Comment from David Smith | Posted | | 09/19/2022 |
| FRA-2021-0032-10283 | Comment from Anonymous | Posted | | 09/19/2022 |
| FRA-2021-0032-10284 | Comment from Anonymous | Posted | | 09/19/2022 |
| FRA-2021-0032-10285 | Comment from ChristinaChristina MisenerMisener | Posted | | 09/19/2022 |
| FRA-2021-0032-10286 | Comment from Patrick Hodgson | Posted | | 09/19/2022 |
| FRA-2021-0032-10287 | Comment from Salt Lake County Councilmembers, Utah | Posted | | 09/19/2022 |
| FRA-2021-0032-10288 | Comment from Barry Potter | Posted | | 09/19/2022 |
| FRA-2021-0032-10289 | Comment from Tory Birkinshaw | Posted | | 09/19/2022 |
| FRA-2021-0032-10290 | Comment from Shelly Cooley | Posted | | 09/19/2022 |
| FRA-2021-0032-10291 | Comment from Lonnie Childress | Posted | | 09/19/2022 |
| FRA-2021-0032-10292 | Comment from Anonymous | Posted | | 09/19/2022 |
| FRA-2021-0032-10293 | Comment from Rick Matuszewski | Posted | | 09/19/2022 |
| FRA-2021-0032-10294 | Comment from Rick Matuszewski | Posted | | 09/19/2022 |
| FRA-2021-0032-10295 | Comment from Rick Matuszewski | Posted | | 09/19/2022 |
| FRA-2021-0032-10296 | Comment from Rick Matuszewski | Posted | | 09/19/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10297 | **Comment from Rick Matuszewski** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10298 | **Comment from Rick Matuszewski** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10299 | **Comment from Rick Matuszewski** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10300 | **Comment from Rick Matuszewski** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10301 | **Comment from Michael McDonald** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10302 | **Comment from Cory Donath** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10303 | **Comment from Anonymous** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10304 | **Comment from Stephanie Jones** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10305 | **Comment from Anonymous** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10306 | **Comment from David Wyatt** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10307 | **Comment from Jason Sigfrids** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10308 | **Comment from Chris Gastgeb** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10309 | **Comment from Anonymous** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10310 | **Comment from Anonymous** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10311 | **Comment from Justin Bess** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10312 | **Comment from Lance Kline** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10313 | **Comment from Sarah Perry** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10314 | **Comment from Ron Stultz** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10315 | **Comment from Gabe Rukeyser** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10316 | **Comment from WallacE Preece jr** | **Posted** | **09/19/2022** |
| FRA-2021-0032-10317 | **Comment from Reid Rodgers** | **Posted** | **09/19/2022** |

| FRA-2021-0032-10318 | Comment from Anonymous | Posted | 09/20/2022 |
|---|---|---|---|
| FRA-2021-0032-10319 | Comment from Cathy Jenkins | Posted | 09/20/2022 |
| FRA-2021-0032-10320 | Comment from William Breiling | Posted | 09/20/2022 |
| FRA-2021-0032-10321 | Comment from Alan Stouder | Posted | 09/20/2022 |
| FRA-2021-0032-10322 | Comment from Walter Snopeck | Posted | 09/20/2022 |
| FRA-2021-0032-10323 | Comment from Jarad Jackson | Posted | 09/20/2022 |
| FRA-2021-0032-10324 | Comment from Kyle Johnson | Posted | 09/20/2022 |
| FRA-2021-0032-10325 | Comment from Denise Dixon | Posted | 09/20/2022 |
| FRA-2021-0032-10326 | Comment from Anonymous | Posted | 09/20/2022 |
| FRA-2021-0032-10327 | Comment from Nyhlia Kempke | Posted | 09/20/2022 |
| FRA-2021-0032-10328 | Comment from Anonymous | Posted | 09/20/2022 |
| FRA-2021-0032-10329 | Comment from Christopher Thomas | Posted | 09/20/2022 |
| FRA-2021-0032-10330 | Comment from Anonymous | Posted | 09/20/2022 |
| FRA-2021-0032-10331 | Comment from Todd Taylor | Posted | 09/20/2022 |
| FRA-2021-0032-10332 | Comment from Rich Daniels | Posted | 09/20/2022 |
| FRA-2021-0032-10333 | Comment from Charles Schuchat | Posted | 09/20/2022 |
| FRA-2021-0032-10334 | Comment from Joe Sonnefeldt | Posted | 09/20/2022 |
| FRA-2021-0032-10335 | Comment from Joe Sonnefeldt | Posted | 09/20/2022 |
| FRA-2021-0032-10336 | Comment from David Durfee | Posted | 09/20/2022 |
| FRA-2021-0032-10337 | Comment from American Consumer Institute | Posted | 09/20/2022 |
| FRA-2021-0032-10338 | Comment from Angelina Ojeda | Posted | 09/20/2022 |
| FRA-2021-0032-10339 | Comment from Jennifer TaylorTaylor | Posted | 09/20/2022 |
| FRA-2021-0032-10340 | Comment from Coltin McAlister | Posted | 09/20/2022 |
| FRA-2021-0032-10341 | Comment from Brent Armstrong | Posted | 09/20/2022 |
| FRA-2021-0032-10342 | Comment from Jason Chiesi | Posted | 09/20/2022 |
| FRA-2021-0032-10343 | Comment from Beth McGunagle | Posted | 09/20/2022 |
| FRA-2021-0032-10344 | Comment from Aaron Sabatula | Posted | 09/20/2022 |
| FRA-2021-0032-10345 | Comment from Eric Hart | Posted | 09/20/2022 |
| FRA-2021-0032-10346 | Comment from Jeff Babcock | Posted | 09/20/2022 |
| FRA-2021-0032-10347 | Comment from The Office of Congressman Jeff Van Drew | Posted | 09/20/2022 |
| FRA-2021-0032-10348 | Comment from Isaac Sanchez | Posted | 09/20/2022 |
| FRA-2021-0032-10349 | Comment from Chad Branham | Posted | 09/20/2022 |
| FRA-2021-0032-10350 | Comment from Smart-TD | Posted | 09/20/2022 |
| FRA-2021-0032-10351 | Comment from joel pruett | Posted | 09/20/2022 |
| FRA-2021-0032-10352 | Comment from Aly Blanchard | Posted | 09/20/2022 |
| FRA-2021-0032-10353 | Comment from Mike Mikrot | Posted | 09/20/2022 |
| FRA-2021-0032-10354 | Comment from Adam Suess | Posted | 09/20/2022 |
| FRA-2021-0032-10355 | Comment from Oklahoma AFL-CIO | Posted | 09/20/2022 |
| FRA-2021-0032-10356 | Comment from Lillian Franklin | Posted | 09/20/2022 |
| FRA-2021-0032-10357 | Comment from Norwood Christianson | Posted | 09/20/2022 |
| FRA-2021-0032-10358 | Comment from Lee Ellerbrock | Posted | 09/20/2022 |
| FRA-2021-0032-10359 | Comment from Chad BOLEN | Posted | 09/20/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10360 | Comment from Dayna Polehanki | Posted | 09/20/2022 |
| FRA-2021-0032-10361 | Comment from Kirk hendricks | Posted | 09/20/2022 |
| FRA-2021-0032-10362 | Comment from Daniel Ferrari | Posted | 09/20/2022 |
| FRA-2021-0032-10363 | Comment from Debbie Richards | Posted | 09/20/2022 |
| FRA-2021-0032-10364 | Comment from Kari Nichelson | Posted | 09/20/2022 |
| FRA-2021-0032-10365 | Comment from Anonymous | Posted | 09/20/2022 |
| FRA-2021-0032-10366 | Comment from Alan Burris | Posted | 09/20/2022 |
| FRA-2021-0032-10367 | Comment from Jasmine Rich | Posted | 09/20/2022 |
| FRA-2021-0032-10368 | Comment from Anonymous | Posted | 09/20/2022 |
| FRA-2021-0032-10369 | Comment from Anonymous | Posted | 09/20/2022 |
| FRA-2021-0032-10370 | Comment from Anonymous | Posted | 09/20/2022 |
| FRA-2021-0032-10371 | Comment from Jeremy Hansen | Posted | 09/20/2022 |
| FRA-2021-0032-10372 | Comment from Robert Peck | Posted | 09/20/2022 |
| FRA-2021-0032-10373 | Comment from Jim Chase | Posted | 09/20/2022 |
| FRA-2021-0032-10374 | Comment from Timothy Keil | Posted | 09/20/2022 |
| FRA-2021-0032-10375 | Comment from Anonymous | Posted | 09/20/2022 |
| FRA-2021-0032-10376 | Comment from Rebecca St. Amand | Posted | 09/20/2022 |
| FRA-2021-0032-10377 | Comment from Serena Norsworthy | Posted | 09/20/2022 |
| FRA-2021-0032-10378 | Comment from Brandon Willis | Posted | 09/20/2022 |
| FRA-2021-0032-10379 | Comment from Simon Giavaras | Posted | 09/20/2022 |
| FRA-2021-0032-10380 | Comment from Kirk Bennett | Posted | 09/20/2022 |
| FRA-2021-0032-10381 | Comment from sandra sanzone | Posted | 09/20/2022 |
| FRA-2021-0032-10382 | Comment from Andrew Wirth | Posted | 09/20/2022 |
| FRA-2021-0032-10383 | Comment from Michael Hare | Posted | 09/20/2022 |
| FRA-2021-0032-10384 | Comment from Steve Huber | Posted | 09/20/2022 |
| FRA-2021-0032-10385 | Comment from Rusty DeGarmo | Posted | 09/20/2022 |
| FRA-2021-0032-10386 | Comment from Mandy Sanders | Posted | 09/20/2022 |
| FRA-2021-0032-10387 | Comment from Cindy Wickliffe | Posted | 09/20/2022 |
| FRA-2021-0032-10388 | Comment from Anonymous | Posted | 09/20/2022 |
| FRA-2021-0032-10389 | Comment from James Newton | Posted | 09/21/2022 |
| FRA-2021-0032-10390 | Comment from joseph fornero | Posted | 09/21/2022 |
| FRA-2021-0032-10391 | Comment from James Schnittger | Posted | 09/21/2022 |
| FRA-2021-0032-10392 | Comment from Forrest Dunbar | Posted | 09/21/2022 |
| FRA-2021-0032-10393 | Comment from Anonymous | Posted | 09/21/2022 |
| FRA-2021-0032-10394 | Comment from Debra Gibson | Posted | 09/21/2022 |
| FRA-2021-0032-10395 | Comment from Lee Parshook | Posted | 09/21/2022 |
| FRA-2021-0032-10396 | Comment from Mike Taylor Jr | Posted | 09/21/2022 |
| FRA-2021-0032-10397 | Comment from Anonymous | Posted | 09/21/2022 |
| FRA-2021-0032-10398 | Comment from Brian Lopresti | Posted | 09/21/2022 |
| FRA-2021-0032-10399 | Comment from Daniel Kerr | Posted | 09/21/2022 |
| FRA-2021-0032-10400 | Comment from James Aldrich | Posted | 09/21/2022 |
| FRA-2021-0032-10401 | Comment from Stephen Phillips | Posted | 09/21/2022 |
| FRA-2021-0032-10402 | Comment from Will Bartlett | Posted | 09/21/2022 |
| FRA-2021-0032-10403 | Comment from Jake Wolff | Posted | 09/21/2022 |
| FRA-2021-0032-10404 | Comment from Anonymous | Posted | 09/21/2022 |
| FRA-2021-0032-10405 | Comment from NecessaryMichael MichaelNecessary | Posted | 09/21/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10406 | Comment from Illinois Commerce Commission - Staff | Posted | 09/21/2022 |
| FRA-2021-0032-10407 | Comment from Robert Dugger | Posted | 09/21/2022 |
| FRA-2021-0032-10408 | Comment from George Howell | Posted | 09/21/2022 |
| FRA-2021-0032-10409 | Comment from Juan Lara | Posted | 09/21/2022 |
| FRA-2021-0032-10410 | Comment from Luke Sperry | Posted | 09/21/2022 |
| FRA-2021-0032-10411 | Comment from Andrew Kish | Posted | 09/21/2022 |
| FRA-2021-0032-10412 | Comment from Timothy Wright | Posted | 09/21/2022 |
| FRA-2021-0032-10413 | Comment from Dawn Howey | Posted | 09/21/2022 |
| FRA-2021-0032-10414 | Comment from Ronald cope | Posted | 09/21/2022 |
| FRA-2021-0032-10415 | Comment from Kris Jones | Posted | 09/21/2022 |
| FRA-2021-0032-10416 | Comment from Brian Wasson | Posted | 09/21/2022 |
| FRA-2021-0032-10417 | Comment from Minnesota Regional Railroads Association | Posted | 09/21/2022 |

| FRA-2021-0032-10418 | Comment from Anonymous | Posted | | 09/21/2022 |
|---|---|---|---|---|
| FRA-2021-0032-10419 | Comment from Anonymous | Posted | | 09/21/2022 |
| FRA-2021-0032-10420 | Comment from David Hankins | Posted | | 09/21/2022 |
| FRA-2021-0032-10421 | Comment from Luke Sperry | Posted | | 09/21/2022 |
| FRA-2021-0032-10422 | Comment from James Mikoliczyk | Posted | | 09/21/2022 |
| FRA-2021-0032-10423 | Comment from Anonymous | Posted | | 09/21/2022 |
| FRA-2021-0032-10424 | Comment from James Ficker | Posted | | 09/21/2022 |
| FRA-2021-0032-10425 | Comment from Bradley Mattison | Posted | | 09/21/2022 |
| FRA-2021-0032-10426 | Comment from Kenneth Flashberger | Posted | | 09/21/2022 |
| FRA-2021-0032-10429 | Comment from Michael Branson | Posted | | 09/21/2022 |
| FRA-2021-0032-10430 | Comment from Kyle Nihiser | Posted | | 09/21/2022 |
| FRA-2021-0032-10431 | Comment from Craig Jacobson | Posted | | 09/21/2022 |
| FRA-2021-0032-10432 | Comment from Joe Vogel | Posted | | 09/21/2022 |
| FRA-2021-0032-10433 | Comment from Nathan Jamerson | Posted | | 09/21/2022 |
| FRA-2021-0032-10434 | Comment from Angelo Amato | Posted | | 09/21/2022 |
| FRA-2021-0032-10435 | Comment from Alan Bain | Posted | | 09/21/2022 |
| FRA-2021-0032-10436 | Comment from Chance Doty | Posted | | 09/21/2022 |
| FRA-2021-0032-10437 | Comment from Mark Molvig | Posted | | 09/21/2022 |
| FRA-2021-0032-10438 | Comment from Anonymous | Posted | | 09/21/2022 |
| FRA-2021-0032-10439 | Comment from Anonymous | Posted | | 09/21/2022 |
| FRA-2021-0032-10440 | Comment from Anonymous | Posted | | 09/21/2022 |
| FRA-2021-0032-10441 | Comment from Anonymous | Posted | | 09/21/2022 |
| FRA-2021-0032-10442 | Comment from Anonymous | Posted | | 09/21/2022 |
| FRA-2021-0032-10443 | Comment from Christopher Willyerd | Posted | | 09/21/2022 |
| FRA-2021-0032-10444 | Comment from Gerald Wohlgemuth | Posted | | 09/21/2022 |
| FRA-2021-0032-10445 | Comment from Thomas Dissell | Posted | | 09/21/2022 |
| FRA-2021-0032-10446 | Comment from Mike Sproat | Posted | | 09/21/2022 |
| FRA-2021-0032-10447 | Comment from Lillie Tacker | Posted | | 09/21/2022 |
| FRA-2021-0032-10448 | Comment from Anonymous | Posted | | 09/21/2022 |
| FRA-2021-0032-10449 | Comment from Jennifer Barker | Posted | | 09/21/2022 |
| FRA-2021-0032-10450 | Comment from Peter Hird | Posted | | 09/21/2022 |
| FRA-2021-0032-10451 | Comment from cory everson | Posted | | 09/21/2022 |
| FRA-2021-0032-10452 | Comment from Anonymous | Posted | | 09/21/2022 |
| FRA-2021-0032-10453 | Comment from Anonymous | Posted | | 09/21/2022 |
| FRA-2021-0032-10454 | Comment from Kelsey Ramirez | Posted | | 09/21/2022 |
| FRA-2021-0032-10455 | Comment from Anonymous | Posted | | 09/21/2022 |
| FRA-2021-0032-10456 | Comment from Tripp B | Posted | | 09/21/2022 |
| FRA-2021-0032-10457 | Comment from Kevin Furlong | Posted | | 09/21/2022 |
| FRA-2021-0032-10458 | Comment from James Forrest King-Shaw | Posted | | 09/21/2022 |
| FRA-2021-0032-10459 | Comment from Trent Hall | Posted | | 09/21/2022 |
| FRA-2021-0032-10460 | Comment from Anonymous | Posted | | 09/21/2022 |
| FRA-2021-0032-10461 | Comment from Cortney LeNeave | Posted | | 09/21/2022 |
| FRA-2021-0032-10462 | Comment from Tino Zapata | Posted | | 09/21/2022 |
| FRA-2021-0032-10463 | Comment from Missiouri AFL-CIO | Posted | | 09/21/2022 |

| FRA-2021-0032-10464 | Comment from Scott Pekarik | Posted | 09/21/2022 |
|---|---|---|---|
| FRA-2021-0032-10465 | Comment from IBEW | Posted | 09/21/2022 |
| FRA-2021-0032-10466 | Comment from Mary Furlong | Posted | 09/21/2022 |
| FRA-2021-0032-10467 | Comment from Mary Furlong | Posted | 09/21/2022 |
| FRA-2021-0032-10468 | Comment from Alex Hilde | Posted | 09/21/2022 |
| FRA-2021-0032-10469 | Comment from Anonymous | Posted | 09/21/2022 |
| FRA-2021-0032-10470 | Comment from Individual | Posted | 09/21/2022 |
| FRA-2021-0032-10471 | Comment from Wolfgang Rimboeck | Posted | 09/21/2022 |
| FRA-2021-0032-10472 | Comment from Thomas Green | Posted | 09/21/2022 |
| FRA-2021-0032-10473 | Comment from Matt Kinsey | Posted | 09/21/2022 |
| FRA-2021-0032-10474 | Comment from Terrance Williams | Posted | 09/21/2022 |
| FRA-2021-0032-10475 | Comment from Bnsf | Posted | 09/21/2022 |
| FRA-2021-0032-10476 | Comment from Anonymous | Posted | 09/21/2022 |
| FRA-2021-0032-10477 | Comment from Anonymous | Posted | 09/21/2022 |
| FRA-2021-0032-10478 | Comment from Anonymous | Posted | 09/21/2022 |
| FRA-2021-0032-10479 | Comment from Collin Kansy | Posted | 09/21/2022 |
| FRA-2021-0032-10480 | Comment from Jeremy White | Posted | 09/21/2022 |
| FRA-2021-0032-10481 | Comment from Jeremy White | Posted | 09/21/2022 |
| FRA-2021-0032-10482 | Comment from Anonymous | Posted | 09/21/2022 |
| FRA-2021-0032-10483 | Comment from Anonymous | Posted | 09/21/2022 |
| FRA-2021-0032-10484 | Comment from Josh Lesley | Posted | 09/21/2022 |
| FRA-2021-0032-10485 | Comment from Richard Hunter | Posted | 09/21/2022 |
| FRA-2021-0032-10486 | Comment from Jason Lambert | Posted | 09/21/2022 |
| FRA-2021-0032-10487 | Comment from John Clark | Posted | 09/21/2022 |
| FRA-2021-0032-10488 | Comment from Kenneth Fox | Posted | 09/21/2022 |
| FRA-2021-0032-10489 | Comment from James Krance | Posted | 09/21/2022 |
| FRA-2021-0032-10490 | Comment from Jason Lambert | Posted | 09/21/2022 |
| FRA-2021-0032-10491 | Comment from Brian Mick | Posted | 09/21/2022 |
| FRA-2021-0032-10492 | Comment from Anonymous | Posted | 09/21/2022 |
| FRA-2021-0032-10493 | Comment from Jack Hogan | Posted | 09/21/2022 |
| FRA-2021-0032-10494 | Comment from Tim Albright | Posted | 09/21/2022 |
| FRA-2021-0032-10495 | Comment from Ash Kau | Posted | 09/21/2022 |
| FRA-2021-0032-10496 | Comment from Alyssa Minary | Posted | 09/21/2022 |
| FRA-2021-0032-10497 | Comment from Nicholas Drigans | Posted | 09/22/2022 |
| FRA-2021-0032-10498 | Comment from Rachel Stoltz | Posted | 09/22/2022 |
| FRA-2021-0032-10499 | Comment from Timothy Minary | Posted | 09/22/2022 |
| FRA-2021-0032-10500 | Comment from Sandy Smith | Posted | 09/22/2022 |
| FRA-2021-0032-10501 | Comment from Chris Rice | Posted | 09/22/2022 |
| FRA-2021-0032-10502 | Comment from Michael Long | Posted | 09/22/2022 |
| FRA-2021-0032-10503 | Comment from Anonymous | Posted | 09/22/2022 |
| FRA-2021-0032-10504 | Comment from Amanda Brofford | Posted | 09/22/2022 |
| FRA-2021-0032-10505 | Comment from Anonymous | Posted | 09/22/2022 |
| FRA-2021-0032-10506 | Comment from Amanda Simmons | Posted | 09/22/2022 |
| FRA-2021-0032-10507 | Comment from Gloria Charland | Posted | 09/22/2022 |
| FRA-2021-0032-10508 | Comment from Stephen Jones | Posted | 09/22/2022 |
| FRA-2021-0032-10509 | Comment from Greg Giorgio | Posted | 09/22/2022 |
| FRA-2021-0032-10510 | Comment from Jesse Franklin | Posted | 09/22/2022 |
| FRA-2021-0032-10511 | Comment from Joshua DeVries | Posted | 09/22/2022 |

| FRA-2021-0032-10512 | Comment from Scott Petric | Posted | 09/22/2022 |
|---|---|---|---|
| FRA-2021-0032-10513 | Comment from Paul Duke | Posted | 09/22/2022 |
| FRA-2021-0032-10514 | Comment from Stephanie Baker | Posted | 09/22/2022 |
| FRA-2021-0032-10515 | Comment from Hayden Duncan | Posted | 09/22/2022 |
| FRA-2021-0032-10516 | Comment from Gumbo V | Posted | 09/22/2022 |
| FRA-2021-0032-10517 | Comment from Duey Peterson | Posted | 09/22/2022 |
| FRA-2021-0032-10518 | Comment from Jeremy sanchez | Posted | 09/22/2022 |
| FRA-2021-0032-10519 | Comment from Dave Smith | Posted | 09/22/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10520 | Comment from James Lukowski | Posted | 09/22/2022 |
| FRA-2021-0032-10521 | Comment from Shane Weitzenkamp | Posted | 09/22/2022 |
| FRA-2021-0032-10522 | Comment from Jaylin McCray | Posted | 09/22/2022 |
| FRA-2021-0032-10523 | Comment from Fred Naiden | Posted | 09/22/2022 |
| FRA-2021-0032-10524 | Comment from Paul Banker | Posted | 09/22/2022 |
| FRA-2021-0032-10525 | Comment from Bryan Salisbury | Posted | 09/22/2022 |
| FRA-2021-0032-10526 | Comment from Josh Gordon | Posted | 09/22/2022 |
| FRA-2021-0032-10527 | Comment from Sara Gore | Posted | 09/22/2022 |
| FRA-2021-0032-10528 | Comment from Gary Fritz | Posted | 09/22/2022 |
| FRA-2021-0032-10529 | Comment from Jawara Pittman | Posted | 09/22/2022 |
| FRA-2021-0032-10530 | Comment from SMART-Transportation Division/Illinois Legislative Board | Posted | 09/22/2022 |
| FRA-2021-0032-10531 | Comment from Michael Grohoski | Posted | 09/22/2022 |
| FRA-2021-0032-10532 | Comment from Kevin Hefty | Posted | 09/22/2022 |
| FRA-2021-0032-10533 | Comment from Anthony Uzeta | Posted | 09/22/2022 |
| FRA-2021-0032-10534 | Comment from Anthony Pasquarelli | Posted | 09/22/2022 |
| FRA-2021-0032-10535 | Comment from Anonymous | Posted | 09/22/2022 |
| FRA-2021-0032-10536 | Comment from Steve Kellerman | Posted | 09/22/2022 |
| FRA-2021-0032-10537 | Comment from Amy Eide | Posted | 09/22/2022 |
| FRA-2021-0032-10538 | Comment from Shannon Hall | Posted | 09/22/2022 |
| FRA-2021-0032-10539 | Comment from M Parr | Posted | 09/22/2022 |
| FRA-2021-0032-10540 | Comment from Anonymous | Posted | 09/22/2022 |
| FRA-2021-0032-10541 | Comment from Steve Brautigam | Posted | 09/22/2022 |
| FRA-2021-0032-10542 | Comment from Iziem Williams | Posted | 09/22/2022 |
| FRA-2021-0032-10543 | Comment from Mark Kollars | Posted | 09/22/2022 |
| FRA-2021-0032-10544 | Comment from Carissa Hahn | Posted | 09/22/2022 |
| FRA-2021-0032-10545 | Comment from Ana Perez | Posted | 09/22/2022 |
| FRA-2021-0032-10546 | Comment from Heather Scheid | Posted | 09/22/2022 |
| FRA-2021-0032-10547 | Comment from Donald Dennis | Posted | 09/22/2022 |
| FRA-2021-0032-10548 | Comment from Paul Berland | Posted | 09/22/2022 |
| FRA-2021-0032-10549 | Comment from Stefanie Levine | Posted | 09/22/2022 |
| FRA-2021-0032-10550 | Comment from Jerry Jinks | Posted | 09/22/2022 |
| FRA-2021-0032-10551 | Comment from Anonymous | Posted | 09/22/2022 |
| FRA-2021-0032-10552 | Comment from Che Scott | Posted | 09/22/2022 |
| FRA-2021-0032-10553 | Comment from James Schwarten | Posted | 09/22/2022 |
| FRA-2021-0032-10554 | Comment from jonah donahue | Posted | 09/22/2022 |
| FRA-2021-0032-10555 | Comment from Albert Pheneger | Posted | 09/22/2022 |
| FRA-2021-0032-10556 | Comment from Anonymous | Posted | 09/22/2022 |
| FRA-2021-0032-10557 | Comment from Anonymous | Posted | 09/22/2022 |
| FRA-2021-0032-10558 | Comment from Ashley Byers | Posted | 09/22/2022 |
| FRA-2021-0032-10559 | Comment from Wain Dammann | Posted | 09/22/2022 |
| FRA-2021-0032-10560 | Comment from Cody Tolleson | Posted | 09/22/2022 |
| FRA-2021-0032-10561 | Comment from Darryl Stevenson | Posted | 09/22/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10562 | Comment from Anonymous | Posted | 09/22/2022 |
| FRA-2021-0032-10563 | Comment from M G | Posted | 09/22/2022 |
| FRA-2021-0032-10564 | Comment from Anonymous | Posted | 09/22/2022 |
| FRA-2021-0032-10565 | Comment from Gergory Jenkins | Posted | 09/22/2022 |
| FRA-2021-0032-10566 | Comment from Janice MIszczak | Posted | 09/22/2022 |
| FRA-2021-0032-10567 | Comment from Bryan Niles | Posted | 09/22/2022 |
| FRA-2021-0032-10568 | Comment from Anonymous | Posted | 09/22/2022 |
| FRA-2021-0032-10569 | Comment from Anonymous | Posted | 09/22/2022 |
| FRA-2021-0032-10570 | Comment from Anonymous | Posted | 09/22/2022 |
| FRA-2021-0032-10571 | Comment from PATRICK John | Posted | 09/22/2022 |
| FRA-2021-0032-10572 | Comment from David Rogers | Posted | 09/22/2022 |
| FRA-2021-0032-10573 | Comment from Blake Fraley | Posted | 09/22/2022 |
| FRA-2021-0032-10574 | Comment from Thomas Fuller | Posted | 09/23/2022 |
| FRA-2021-0032-10575 | Comment from Julie Rogers | Posted | 09/23/2022 |
| FRA-2021-0032-10576 | Comment from James Corrie | Posted | 09/23/2022 |
| FRA-2021-0032-10577 | Comment from Christopher Heath | Posted | 09/23/2022 |
| FRA-2021-0032-10578 | Comment from Anonymous | Posted | 09/22/2022 |
| FRA-2021-0032-10579 | Comment from Arthur Macfarlane III | Posted | 09/22/2022 |
| FRA-2021-0032-10580 | Comment from Jaime Alvarez | Posted | 09/23/2022 |
| FRA-2021-0032-10581 | Comment from Jaime Alvarez | Posted | 09/23/2022 |
| FRA-2021-0032-10582 | Comment from Academy of Rail Labor Attorneys | Posted | 09/23/2022 |
| FRA-2021-0032-10583 | Comment from Anonymous | Posted | 09/23/2022 |
| FRA-2021-0032-10584 | Comment from Anonymous | Posted | 09/23/2022 |
| FRA-2021-0032-10585 | Comment from Erika Geiss | Posted | 09/23/2022 |
| FRA-2021-0032-10586 | Comment from Information Technology & Innovation Foundation (ITIF) | Posted | 09/23/2022 |
| FRA-2021-0032-10587 | Comment from Jeffrey Harris | Posted | 09/23/2022 |
| FRA-2021-0032-10588 | Comment from Patrick Diegnan | Posted | 09/23/2022 |
| FRA-2021-0032-10589 | Comment from Patrick Etter | Posted | 09/23/2022 |
| FRA-2021-0032-10590 | Comment from Anonymous | Posted | 09/23/2022 |
| FRA-2021-0032-10591 | Comment from Anonymous | Posted | 09/23/2022 |
| FRA-2021-0032-10592 | Comment from Anonymous | Posted | 09/23/2022 |
| FRA-2021-0032-10593 | Comment from Anonymous | Posted | 09/23/2022 |
| FRA-2021-0032-10594 | Comment from Andy Arnette | Posted | 09/23/2022 |
| FRA-2021-0032-10595 | Comment from Pat Mckinney | Posted | 09/23/2022 |
| FRA-2021-0032-10596 | Comment from Scott Bethel | Posted | 09/23/2022 |
| FRA-2021-0032-10597 | Comment from Michael Franklin | Posted | 09/23/2022 |
| FRA-2021-0032-10598 | Comment from Erik Iversen | Posted | 09/23/2022 |
| FRA-2021-0032-10599 | Comment from Anonymous | Posted | 09/23/2022 |
| FRA-2021-0032-10600 | Comment from Anonymous | Posted | 09/23/2022 |
| FRA-2021-0032-10601 | Comment from Jenny Osgood | Posted | 09/23/2022 |
| FRA-2021-0032-10602 | Comment from New Jersey State Legislative Board, SMART Transportation Division | Posted | 09/23/2022 |
| FRA-2021-0032-10603 | Comment from Carolyn Hinrichs | Posted | 09/23/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10604 | Comment from John Wagner | Posted | 09/23/2022 |
| FRA-2021-0032-10605 | Comment from Anonymous | Posted | 09/23/2022 |
| FRA-2021-0032-10606 | Comment from Roy McLeod | Posted | 09/23/2022 |
| FRA-2021-0032-10607 | Comment from Anonymous | Posted | 09/23/2022 |
| FRA-2021-0032-10608 | Comment from Paula Grieb | Posted | 09/24/2022 |
| FRA-2021-0032-10609 | Comment from Anonymous | Posted | 09/24/2022 |
| FRA-2021-0032-10610 | Comment from Anonymous | Posted | 09/24/2022 |
| FRA-2021-0032-10611 | Comment from Chris Hulden | Posted | 09/24/2022 |
| FRA-2021-0032-10612 | Comment from Anonymous | Posted | 09/24/2022 |
| FRA-2021-0032-10613 | Comment from BERT GONZALES | Posted | 09/24/2022 |
| FRA-2021-0032-10614 | Comment from Ariane Catala | Posted | 09/24/2022 |
| FRA-2021-0032-10615 | Comment from Ariane Catala | Posted | 09/24/2022 |
| FRA-2021-0032-10616 | Comment from Anonymous | Posted | 09/24/2022 |
| FRA-2021-0032-10617 | Comment from Elizabeth Bowman | Posted | 09/24/2022 |
| FRA-2021-0032-10618 | Comment from D Edward | Posted | 09/24/2022 |
| FRA-2021-0032-10619 | Comment from John Clayton | Posted | 09/24/2022 |

| FRA-2021-0032-10620 | Comment from Anonymous | Posted | 09/24/2022 |
|---|---|---|---|
| FRA-2021-0032-10621 | Comment from Cindy Bainter | Posted | 09/24/2022 |
| FRA-2021-0032-10622 | Comment from Cindy Bainter | Posted | 09/24/2022 |
| FRA-2021-0032-10623 | Comment from Anonymous | Posted | 09/24/2022 |
| FRA-2021-0032-10624 | Comment from John Bainter | Posted | 09/24/2022 |
| FRA-2021-0032-10625 | Comment from Anonymous | Posted | 09/24/2022 |
| FRA-2021-0032-10626 | Comment from Michele Rodgers Russo | Posted | 09/24/2022 |
| FRA-2021-0032-10627 | Comment from Anonymous | Posted | 09/24/2022 |
| FRA-2021-0032-10628 | Comment from Joseph Dawson | Posted | 09/24/2022 |
| FRA-2021-0032-10629 | Comment from Wyatt Smith | Posted | 09/24/2022 |
| FRA-2021-0032-10630 | Comment from Jenilee Smith | Posted | 09/24/2022 |
| FRA-2021-0032-10631 | Comment from Katelyn Bainter | Posted | 09/24/2022 |
| FRA-2021-0032-10632 | Comment from Katelyn Bainter | Posted | 09/24/2022 |
| FRA-2021-0032-10633 | Comment from Sharon Bainter | Posted | 09/24/2022 |
| FRA-2021-0032-10634 | Comment from Anonymous | Posted | 09/24/2022 |
| FRA-2021-0032-10635 | Comment from Wade Parrett | Posted | 09/24/2022 |
| FRA-2021-0032-10636 | Comment from Anonymous | Posted | 09/24/2022 |
| FRA-2021-0032-10637 | Comment from Anonymous | Posted | 09/24/2022 |
| FRA-2021-0032-10638 | Comment from Joe Linkesh | Posted | 09/24/2022 |
| FRA-2021-0032-10639 | Comment from Anonymous | Posted | 09/24/2022 |
| FRA-2021-0032-10640 | Comment from Stephen Lindberg | Posted | 09/24/2022 |
| FRA-2021-0032-10641 | Comment from Stephen Lindberg | Posted | 09/24/2022 |
| FRA-2021-0032-10642 | Comment from Jessica Krupco | Posted | 09/24/2022 |
| FRA-2021-0032-10643 | Comment from Nicholas Dorsey | Posted | 09/25/2022 |
| FRA-2021-0032-10644 | Comment from Anonymous | Posted | 09/25/2022 |
| FRA-2021-0032-10645 | Comment from Anonymous | Posted | 09/25/2022 |
| FRA-2021-0032-10646 | Comment from Charles Adams | Posted | 09/25/2022 |
| FRA-2021-0032-10647 | Comment from Jamie Ruziska | Posted | 09/25/2022 |
| FRA-2021-0032-10648 | Comment from Anonymous | Posted | 09/25/2022 |
| FRA-2021-0032-10649 | Comment from Herbert Harris Jr | Posted | 09/25/2022 |
| FRA-2021-0032-10650 | Comment from Anonymous | Posted | 09/25/2022 |
| FRA-2021-0032-10651 | Comment from Arland Gasvoda | Posted | 09/25/2022 |
| FRA-2021-0032-10652 | Comment from William Aldridge | Posted | 09/25/2022 |
| FRA-2021-0032-10653 | Comment from Zachary Zigich | Posted | 09/25/2022 |
| FRA-2021-0032-10654 | Comment from Claude Guillemard | Posted | 09/25/2022 |
| FRA-2021-0032-10655 | Comment from Orveda Anderson | Posted | 09/25/2022 |
| FRA-2021-0032-10656 | Comment from Jed Blaylock | Posted | 09/25/2022 |
| FRA-2021-0032-10657 | Comment from Joshua Angelus | Posted | 09/25/2022 |
| FRA-2021-0032-10658 | Comment from Anonymous | Posted | 09/25/2022 |
| FRA-2021-0032-10659 | Comment from Bo Ayers | Posted | 09/25/2022 |
| FRA-2021-0032-10660 | Comment from Anonymous | Posted | 09/25/2022 |
| FRA-2021-0032-10661 | Comment from Anonymous | Posted | 09/25/2022 |
| FRA-2021-0032-10662 | Comment from Anonymous | Posted | 09/25/2022 |
| FRA-2021-0032-10663 | Comment from Mark Anderson | Posted | 09/25/2022 |
| FRA-2021-0032-10664 | Comment from Anonymous | Posted | 09/25/2022 |

| FRA-2021-0032-10665 | Comment from C Larson | Posted | 09/25/2022 |
|---|---|---|---|
| FRA-2021-0032-10666 | Comment from Anonymous | Posted | 09/25/2022 |
| FRA-2021-0032-10667 | Comment from Anonymous | Posted | 09/25/2022 |
| FRA-2021-0032-10668 | Comment from Jeremiah Schickling | Posted | 09/25/2022 |
| FRA-2021-0032-10669 | Comment from Jeremiah Schickling | Posted | 09/25/2022 |
| FRA-2021-0032-10670 | Comment from Anonymous | Posted | 09/25/2022 |
| FRA-2021-0032-10671 | Comment from Zach Rudolf | Posted | 09/25/2022 |
| FRA-2021-0032-10672 | Comment from Kathryn Keller | Posted | 09/25/2022 |
| FRA-2021-0032-10673 | Comment from Nathan Jamerson | Posted | 09/25/2022 |
| FRA-2021-0032-10674 | Comment from Anonymous | Posted | 09/25/2022 |
| FRA-2021-0032-10675 | Comment from Rocky Knepp | Posted | 09/25/2022 |
| FRA-2021-0032-10676 | Comment from Dana Howard | Posted | 09/25/2022 |
| FRA-2021-0032-10677 | Comment from Laura Cano | Posted | 09/25/2022 |
| FRA-2021-0032-10678 | Comment from Tim Hoeger | Posted | 09/25/2022 |
| FRA-2021-0032-10679 | Comment from Russell Greenslade | Posted | 09/26/2022 |
| FRA-2021-0032-10680 | Comment from Anonymous | Posted | 09/26/2022 |
| FRA-2021-0032-10681 | Comment from Alexander Ryu | Posted | 09/26/2022 |
| FRA-2021-0032-10682 | Comment from Chad Chamberlain | Posted | 09/26/2022 |
| FRA-2021-0032-10683 | Comment from Brenda Casler | Posted | 09/26/2022 |
| FRA-2021-0032-10684 | Comment from Anonymous | Posted | 09/26/2022 |
| FRA-2021-0032-10685 | Comment from Aaron Hunt | Posted | 09/26/2022 |
| FRA-2021-0032-10686 | Comment from Joseph Witas | Posted | 09/26/2022 |
| FRA-2021-0032-10687 | Comment from Sean McCann | Posted | 09/26/2022 |
| FRA-2021-0032-10688 | Comment from Troy Baumruk | Posted | 09/26/2022 |
| FRA-2021-0032-10689 | Comment from Wade Muscha | Posted | 09/26/2022 |
| FRA-2021-0032-10690 | Comment from John Lynch | Posted | 09/26/2022 |
| FRA-2021-0032-10691 | Comment from Anonymous | Posted | 09/26/2022 |
| FRA-2021-0032-10692 | Comment from Anonymous | Posted | 09/26/2022 |
| FRA-2021-0032-10693 | Comment from Elizabeth Evans | Posted | 09/26/2022 |
| FRA-2021-0032-10694 | Comment from Mark McDonald | Posted | 09/26/2022 |
| FRA-2021-0032-10695 | Comment from Sean Cecil | Posted | 09/26/2022 |
| FRA-2021-0032-10696 | Comment from National League of Cities | Posted | 09/26/2022 |
| FRA-2021-0032-10697 | Comment from Anonymous | Posted | 09/26/2022 |
| FRA-2021-0032-10698 | Comment from David Dockery | Posted | 09/26/2022 |
| FRA-2021-0032-10699 | Comment from Ryan Green | Posted | 09/26/2022 |
| FRA-2021-0032-10700 | Comment from Anonymous | Posted | 09/26/2022 |
| FRA-2021-0032-10701 | Comment from Collin Kansy | Posted | 09/26/2022 |
| FRA-2021-0032-10702 | Comment from Matthew Delaney | Posted | 09/26/2022 |
| FRA-2021-0032-10703 | Comment from Chester Hrycyk | Posted | 09/26/2022 |
| FRA-2021-0032-10704 | Comment from Anonymous | Posted | 09/26/2022 |
| FRA-2021-0032-10705 | Comment from Dwayne Massengale | Posted | 09/26/2022 |
| FRA-2021-0032-10706 | Comment from State of Illinois Governor JB Pritzker | Posted | 09/26/2022 |
| FRA-2021-0032-10707 | Comment from Chris McCurry | Posted | 09/26/2022 |
| FRA-2021-0032-10708 | Comment from Tim Sage | Posted | 09/26/2022 |

| FRA-2021-0032-10709 | Comment from Robert Martinelli | Posted | 09/26/2022 |
|---|---|---|---|
| FRA-2021-0032-10710 | Comment from Scott A. Weir | Posted | 09/26/2022 |
| FRA-2021-0032-10711 | Comment from David Ballard | Posted | 09/26/2022 |
| FRA-2021-0032-10712 | Comment from California Labor Federation, AFL-CIO | Posted | 09/26/2022 |
| FRA-2021-0032-10713 | Comment from Nate Shannon | Posted | 09/26/2022 |
| FRA-2021-0032-10714 | Comment from Evan Manley | Posted | 09/26/2022 |
| FRA-2021-0032-10715 | Comment from Anonymous | Posted | 09/26/2022 |
| FRA-2021-0032-10716 | Comment from Dennis Holmes | Posted | 09/26/2022 |
| FRA-2021-0032-10717 | Comment from Anonymous | Posted | 09/26/2022 |
| FRA-2021-0032-10718 | Comment from Shaun Clark | Posted | 09/26/2022 |
| FRA-2021-0032-10719 | Comment from Nathan Jamerson | Posted | 09/26/2022 |

| FRA-2021-0032-10720 | Comment from Ian Seibert | Posted | | 09/26/2022 |
|---|---|---|---|---|
| FRA-2021-0032-10721 | Comment from Anonymous | Posted | | 09/26/2022 |
| FRA-2021-0032-10722 | Comment from Lee Wills | Posted | | 09/26/2022 |
| FRA-2021-0032-10723 | Comment from Ashley Daul | Posted | | 09/26/2022 |
| FRA-2021-0032-10724 | Comment from Mary Lightbody | Posted | | 09/26/2022 |
| FRA-2021-0032-10725 | Comment from Billy Boulton | Posted | | 09/26/2022 |
| FRA-2021-0032-10726 | Comment from Roger Parada | Posted | | 09/26/2022 |
| FRA-2021-0032-10727 | Comment from Eric Gruber | Posted | | 09/26/2022 |
| FRA-2021-0032-10728 | Comment from Israel Cline | Posted | | 09/26/2022 |
| FRA-2021-0032-10729 | Comment from Tricia Lindberg | Posted | | 09/26/2022 |
| FRA-2021-0032-10730 | Comment from Doug Grinbergs | Posted | | 09/26/2022 |
| FRA-2021-0032-10731 | Comment from Citizens Acting for Rail Safety - Twin Cities | Posted | | 09/26/2022 |
| FRA-2021-0032-10732 | Comment from Maple Osterbrink | Posted | | 09/26/2022 |
| FRA-2021-0032-10733 | Comment from Amelia Hummel | Posted | | 09/27/2022 |
| FRA-2021-0032-10734 | Comment from Anonymous | Posted | | 09/27/2022 |
| FRA-2021-0032-10735 | Comment from Russell Rollans | Posted | | 09/27/2022 |
| FRA-2021-0032-10736 | Comment from Anonymous | Posted | | 09/27/2022 |
| FRA-2021-0032-10737 | Comment from DANIEL Stout | Posted | | 09/27/2022 |
| FRA-2021-0032-10738 | Comment from Adam English | Posted | | 09/27/2022 |
| FRA-2021-0032-10739 | Comment from Anonymous | Posted | | 09/28/2022 |
| FRA-2021-0032-10740 | Comment from Anonymous | Posted | | 09/28/2022 |
| FRA-2021-0032-10741 | Comment from James Waddell | Posted | | 09/28/2022 |
| FRA-2021-0032-10742 | Comment from Nathan JamersonJamerson | Posted | | 09/28/2022 |
| FRA-2021-0032-10743 | Comment from Anonymous | Posted | | 09/28/2022 |
| FRA-2021-0032-10744 | Comment from Charles Dickens | Posted | | 09/28/2022 |
| FRA-2021-0032-10745 | Comment from Robert Critz | Posted | | 09/28/2022 |
| FRA-2021-0032-10746 | Comment from Anonymous | Posted | | 09/28/2022 |
| FRA-2021-0032-10747 | Comment from CecilCecil MounceMounce | Posted | | 09/28/2022 |
| FRA-2021-0032-10748 | Comment from Anonymous | Posted | | 09/28/2022 |
| FRA-2021-0032-10749 | Comment from Sean Lockhart | Posted | | 09/28/2022 |
| FRA-2021-0032-10750 | Comment from Matthew Brisbois | Posted | | 09/28/2022 |
| FRA-2021-0032-10751 | Comment from Matthew Brisbois | Posted | | 09/28/2022 |
| FRA-2021-0032-10752 | Comment from E Lang | Posted | | 09/28/2022 |
| FRA-2021-0032-10753 | Comment from Christopher Redmon | Posted | | 09/28/2022 |
| FRA-2021-0032-10754 | Comment from Richard Hall | Posted | | 09/28/2022 |
| FRA-2021-0032-10755 | Comment from Cary Tucker | Posted | | 09/28/2022 |
| FRA-2021-0032-10756 | Comment from Floyd Tucker | Posted | | 09/28/2022 |
| FRA-2021-0032-10757 | Comment from Anonymous | Posted | | 09/28/2022 |
| FRA-2021-0032-10758 | Comment from Anonymous | Posted | | 09/28/2022 |
| FRA-2021-0032-10759 | Comment from Bob Robertson | Posted | | 09/28/2022 |
| FRA-2021-0032-10760 | Comment from Brandon Pregler | Posted | | 09/28/2022 |
| FRA-2021-0032-10761 | Comment from Roy Gideon | Posted | | 09/28/2022 |
| FRA-2021-0032-10762 | Comment from Anonymous | Posted | | 09/28/2022 |

| FRA-2021-0032-10763 | Comment from Chesley Wells | Posted | 09/28/2022 |
|---|---|---|---|
| FRA-2021-0032-10764 | Comment from Anonymous | Posted | 09/28/2022 |
| FRA-2021-0032-10765 | Comment from Lawrence Burk | Posted | 09/28/2022 |
| FRA-2021-0032-10766 | Comment from Rick Flom | Posted | 09/28/2022 |
| FRA-2021-0032-10767 | Comment from Darren Smith | Posted | 09/28/2022 |
| FRA-2021-0032-10768 | Comment from Patrick Reading | Posted | 09/28/2022 |
| FRA-2021-0032-10769 | Comment from Anonymous | Posted | 09/28/2022 |
| FRA-2021-0032-10770 | Comment from Anonymous | Posted | 09/28/2022 |
| FRA-2021-0032-10771 | Comment from Anonymous Anonymous | Posted | 09/28/2022 |
| FRA-2021-0032-10772 | Comment from Matthew Seacrist | Posted | 09/28/2022 |
| FRA-2021-0032-10773 | Comment from Matthew Graham | Posted | 09/28/2022 |
| FRA-2021-0032-10774 | Comment from Matt Natali | Posted | 09/28/2022 |
| FRA-2021-0032-10775 | Comment from Anonymous | Posted | 09/28/2022 |
| FRA-2021-0032-10776 | Comment from Richard Cameron | Posted | 09/28/2022 |
| FRA-2021-0032-10777 | Comment from Anonymous | Posted | 09/29/2022 |
| FRA-2021-0032-10778 | Comment from Hugh Plylar | Posted | 09/29/2022 |
| FRA-2021-0032-10779 | Comment from Anonymous | Posted | 09/29/2022 |
| FRA-2021-0032-10780 | Comment from David Addyman | Posted | 09/29/2022 |
| FRA-2021-0032-10781 | Comment from Debbie Mayo | Posted | 09/29/2022 |
| FRA-2021-0032-10782 | Comment from Anonymous | Posted | 09/29/2022 |
| FRA-2021-0032-10783 | Comment from Eva Del Real | Posted | 09/29/2022 |
| FRA-2021-0032-10784 | Comment from Bill Edlebeck | Posted | 09/29/2022 |
| FRA-2021-0032-10785 | Comment from Aaron Hyman | Posted | 09/29/2022 |
| FRA-2021-0032-10786 | Comment from Anonymous | Posted | 09/09/2022 |
| FRA-2021-0032-10787 | Comment from Kyle Haines | Posted | 09/09/2022 |
| FRA-2021-0032-10788 | Comment from Ryan Schirm | Posted | 09/09/2022 |
| FRA-2021-0032-10789 | Comment from Robert Hall | Posted | 09/09/2022 |
| FRA-2021-0032-10790 | Comment from Kevin Williams | Posted | 09/07/2022 |
| FRA-2021-0032-10791 | Comment from Anonymous | Posted | 09/29/2022 |
| FRA-2021-0032-10792 | Comment from Graham Martin | Posted | 09/29/2022 |
| FRA-2021-0032-10793 | Comment from Kelsey Howell | Posted | 09/29/2022 |
| FRA-2021-0032-10794 | Comment from Anonymous | Posted | 09/29/2022 |
| FRA-2021-0032-10795 | Comment from Anonymous | Posted | 09/29/2022 |
| FRA-2021-0032-10796 | Comment from Daniel Christensen | Posted | 09/29/2022 |
| FRA-2021-0032-10797 | Comment from K W | Posted | 09/29/2022 |
| FRA-2021-0032-10798 | Comment from Adam Shaw | Posted | 09/30/2022 |
| FRA-2021-0032-10799 | Comment from Anonymous | Posted | 09/30/2022 |
| FRA-2021-0032-10800 | Comment from Anonymous | Posted | 09/30/2022 |
| FRA-2021-0032-10801 | Comment from Jason Urso | Posted | 09/30/2022 |
| FRA-2021-0032-10802 | Comment from Michael Dee | Posted | 09/30/2022 |
| FRA-2021-0032-10803 | Comment from Jason White | Posted | 09/30/2022 |
| FRA-2021-0032-10804 | Comment from William Marston | Posted | 09/30/2022 |
| FRA-2021-0032-10805 | Comment from Ryan Stewart | Posted | 09/30/2022 |
| FRA-2021-0032-10806 | Comment from Randall Wimmer | Posted | 09/30/2022 |
| FRA-2021-0032-10807 | Comment from Jeffrey Budner | Posted | 09/30/2022 |

| FRA-2021-0032-10808 | Comment from Drew Chesser | Posted | 09/30/2022 |
|---|---|---|---|
| FRA-2021-0032-10809 | Comment from Douglas Brown | Posted | 09/30/2022 |
| FRA-2021-0032-10810 | Comment from Matt Hafner | Posted | 09/30/2022 |
| FRA-2021-0032-10811 | Comment from Ryan Klosterman | Posted | 09/30/2022 |
| FRA-2021-0032-10812 | Comment from Nicklaus Billingsley | Posted | 09/30/2022 |
| FRA-2021-0032-10813 | Comment from Inman Alcorn | Posted | 09/30/2022 |
| FRA-2021-0032-10814 | Comment from Jeremy Bradshaw | Posted | 09/30/2022 |
| FRA-2021-0032-10815 | Comment from Nicklaus Billingsley | Posted | 09/30/2022 |
| FRA-2021-0032-10816 | Comment from Doug Winkelman | Posted | 09/30/2022 |
| FRA-2021-0032-10817 | Comment from Doug Winkelman | Posted | 09/30/2022 |
| FRA-2021-0032-10818 | Comment from Christopher Clymer | Posted | 09/30/2022 |
| FRA-2021-0032-10819 | Comment from William Paolucci | Posted | 09/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10820 | Comment from Keith Jernigan | Posted | 09/30/2022 |
| FRA-2021-0032-10821 | Comment from James Markel | Posted | 09/30/2022 |
| FRA-2021-0032-10822 | Comment from Stefanie Gentles | Posted | 09/30/2022 |
| FRA-2021-0032-10823 | Comment from Brian Riffle | Posted | 09/30/2022 |
| FRA-2021-0032-10824 | Comment from Alex Brendle | Posted | 09/30/2022 |
| FRA-2021-0032-10825 | Comment from Patrick Jennings | Posted | 09/30/2022 |
| FRA-2021-0032-10826 | Comment from Shana Putman | Posted | 09/30/2022 |
| FRA-2021-0032-10827 | Comment from Stan Brown | Posted | 09/30/2022 |
| FRA-2021-0032-10828 | Comment from Chad Tedder | Posted | 09/30/2022 |
| FRA-2021-0032-10829 | Comment from Steve Enyart | Posted | 09/30/2022 |
| FRA-2021-0032-10830 | Comment from Michael Parker | Posted | 09/30/2022 |
| FRA-2021-0032-10831 | Comment from Tim Thompson | Posted | 09/30/2022 |
| FRA-2021-0032-10832 | Comment from Kevin Stambaugh | Posted | 09/30/2022 |
| FRA-2021-0032-10833 | Comment from Mike Lindzy | Posted | 09/30/2022 |
| FRA-2021-0032-10834 | Comment from Steven Boyer | Posted | 09/30/2022 |
| FRA-2021-0032-10835 | Comment from Ralph Maitland | Posted | 09/30/2022 |
| FRA-2021-0032-10836 | Comment from Erika Harrison | Posted | 09/30/2022 |
| FRA-2021-0032-10837 | Comment from Joseph Lewis | Posted | 09/30/2022 |
| FRA-2021-0032-10838 | Comment from Phillip Park | Posted | 09/30/2022 |
| FRA-2021-0032-10839 | Comment from Kevin Sweeney | Posted | 09/30/2022 |
| FRA-2021-0032-10840 | Comment from Craig Lewis | Posted | 09/30/2022 |
| FRA-2021-0032-10841 | Comment from Robert West | Posted | 09/30/2022 |
| FRA-2021-0032-10842 | Comment from Steve Ezell | Posted | 09/30/2022 |
| FRA-2021-0032-10843 | Comment from Wayne Denson | Posted | 09/30/2022 |
| FRA-2021-0032-10844 | Comment from Harvey Evans | Posted | 09/30/2022 |
| FRA-2021-0032-10845 | Comment from Joshua Haddox | Posted | 09/30/2022 |
| FRA-2021-0032-10846 | Comment from William Fedash | Posted | 09/30/2022 |
| FRA-2021-0032-10847 | Comment from Terry Durden | Posted | 09/30/2022 |
| FRA-2021-0032-10848 | Comment from brady cole | Posted | 09/30/2022 |
| FRA-2021-0032-10849 | Comment from Andrew Yachere | Posted | 09/30/2022 |
| FRA-2021-0032-10850 | Comment from Rodolfo Zambrano | Posted | 09/30/2022 |
| FRA-2021-0032-10851 | Comment from Patrick Redmond | Posted | 09/30/2022 |
| FRA-2021-0032-10852 | Comment from Scott Frasher | Posted | 09/30/2022 |
| FRA-2021-0032-10853 | Comment from Robert Henry | Posted | 09/30/2022 |
| FRA-2021-0032-10854 | Comment from Andrew Alvarado | Posted | 09/30/2022 |
| FRA-2021-0032-10855 | Comment from Chad Price | Posted | 09/30/2022 |
| FRA-2021-0032-10856 | Comment from Ed Evans | Posted | 09/30/2022 |
| FRA-2021-0032-10857 | Comment from Karin Williams | Posted | 09/30/2022 |
| FRA-2021-0032-10858 | Comment from Andre Foy | Posted | 09/30/2022 |
| FRA-2021-0032-10859 | Comment from Lucas Shepherd | Posted | 09/30/2022 |
| FRA-2021-0032-10860 | Comment from Zach oquist | Posted | 09/30/2022 |
| FRA-2021-0032-10861 | Comment from Zach oquist | Posted | 09/30/2022 |
| FRA-2021-0032-10862 | Comment from Jeffrey Patterson | Posted | 09/30/2022 |
| FRA-2021-0032-10863 | Comment from Scott Patterson | Posted | 09/30/2022 |
| FRA-2021-0032-10864 | Comment from greg turner | Posted | 09/30/2022 |
| FRA-2021-0032-10865 | Comment from Megan Miller | Posted | 09/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10866 | Comment from Justin Holliday | Posted | 09/30/2022 |
| FRA-2021-0032-10867 | Comment from Justin Rocha | Posted | 09/30/2022 |
| FRA-2021-0032-10868 | Comment from Michael Hininger | Posted | 09/30/2022 |
| FRA-2021-0032-10869 | Comment from David LaFever | Posted | 09/30/2022 |
| FRA-2021-0032-10870 | Comment from Chris Denoyer | Posted | 09/30/2022 |
| FRA-2021-0032-10871 | Comment from David Loesch | Posted | 09/30/2022 |
| FRA-2021-0032-10872 | Comment from Christopher Wagner | Posted | 09/30/2022 |
| FRA-2021-0032-10873 | Comment from Philip Maxwell | Posted | 09/30/2022 |
| FRA-2021-0032-10874 | Comment from Bernie Olson | Posted | 09/30/2022 |
| FRA-2021-0032-10875 | Comment from Brant Trumble | Posted | 09/30/2022 |
| FRA-2021-0032-10876 | Comment from John Mausolf | Posted | 09/30/2022 |
| FRA-2021-0032-10877 | Comment from Chip Hentgen | Posted | 09/30/2022 |
| FRA-2021-0032-10878 | Comment from Cheryl Borman | Posted | 09/30/2022 |
| FRA-2021-0032-10879 | Comment from James Coyne | Posted | 09/30/2022 |
| FRA-2021-0032-10880 | Comment from David Pickerel | Posted | 09/30/2022 |
| FRA-2021-0032-10881 | Comment from James O'Neill | Posted | 09/30/2022 |
| FRA-2021-0032-10882 | Comment from Raymond Leo | Posted | 09/30/2022 |
| FRA-2021-0032-10883 | Comment from Stanislav Perov | Posted | 09/30/2022 |
| FRA-2021-0032-10884 | Comment from David Booth | Posted | 09/30/2022 |
| FRA-2021-0032-10885 | Comment from Patrick Mcauliffe | Posted | 09/30/2022 |
| FRA-2021-0032-10886 | Comment from Vito Giarraputo | Posted | 09/30/2022 |
| FRA-2021-0032-10887 | Comment from Trevor Sword | Posted | 09/30/2022 |
| FRA-2021-0032-10888 | Comment from Richard Shadwell | Posted | 09/30/2022 |
| FRA-2021-0032-10889 | Comment from Laura Schade Stroik | Posted | 09/30/2022 |
| FRA-2021-0032-10890 | Comment from Randy Sommers | Posted | 09/30/2022 |
| FRA-2021-0032-10891 | Comment from Gregory Massengale | Posted | 09/30/2022 |
| FRA-2021-0032-10892 | Comment from Jarrod Ballard | Posted | 09/30/2022 |
| FRA-2021-0032-10893 | Comment from Benjamin Lester | Posted | 09/30/2022 |
| FRA-2021-0032-10894 | Comment from Jacob Parker | Posted | 09/30/2022 |
| FRA-2021-0032-10895 | Comment from Jeffery Loveland | Posted | 09/30/2022 |
| FRA-2021-0032-10896 | Comment from Tyler Hill | Posted | 09/30/2022 |
| FRA-2021-0032-10897 | Comment from Stephen Benedict | Posted | 09/30/2022 |
| FRA-2021-0032-10898 | Comment from Roderick Crosby | Posted | 09/30/2022 |
| FRA-2021-0032-10899 | Comment from Travis Campbell | Posted | 09/30/2022 |
| FRA-2021-0032-10900 | Comment from David Wier | Posted | 09/30/2022 |
| FRA-2021-0032-10901 | Comment from Eric Young | Posted | 09/30/2022 |
| FRA-2021-0032-10902 | Comment from Benjamin Miller | Posted | 09/30/2022 |
| FRA-2021-0032-10903 | Comment from Jake Silvia | Posted | 09/30/2022 |
| FRA-2021-0032-10904 | Comment from Anonymous | Posted | 10/01/2022 |
| FRA-2021-0032-10905 | Comment from Christopher Austin | Posted | 10/01/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10906 | Comment from Brett Ligman | Posted | 10/01/2022 |
| FRA-2021-0032-10907 | Comment from John Bennett | Posted | 10/01/2022 |
| FRA-2021-0032-10908 | Comment from Anonymous | Posted | 10/01/2022 |
| FRA-2021-0032-10909 | Comment from NGAN PHAM | Posted | 10/01/2022 |
| FRA-2021-0032-10910 | Comment from Anonymous | Posted | 10/02/2022 |
| FRA-2021-0032-10911 | Comment from Anonymous | Posted | 10/02/2022 |
| FRA-2021-0032-10912 | Comment from Gerri Songer | Posted | 10/02/2022 |
| FRA-2021-0032-10913 | Comment from ROBERT MORRIS | Posted | 10/02/2022 |
| FRA-2021-0032-10914 | Comment from Anonymous | Posted | 10/03/2022 |
| FRA-2021-0032-10915 | Comment from Anonymous | Posted | 10/03/2022 |
| FRA-2021-0032-10916 | Comment from Patrick Biser | Posted | 10/03/2022 |
| FRA-2021-0032-10917 | Comment from Sharice L. Davids, US House of Representatives. | Posted | 10/03/2022 |
| FRA-2021-0032-10918 | Comment from Jefferson Whitehead | Posted | 10/03/2022 |
| FRA-2021-0032-10919 | Comment from Ronald Szabo | Posted | 10/03/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-10920 | Comment from Gloria Charland | Posted | 10/03/2022 |
| FRA-2021-0032-10921 | Comment from Anonymous | Posted | 10/04/2022 |
| FRA-2021-0032-10922 | Comment from Lee Cornwell | Posted | 10/04/2022 |
| FRA-2021-0032-10923 | Comment from Malcolm Faure | Posted | 10/04/2022 |
| FRA-2021-0032-10924 | Comment from Illinois Commerce Commission | Posted | 10/04/2022 |
| FRA-2021-0032-10925 | Comment from Glenn Ritter Jr | Posted | 10/04/2022 |
| FRA-2021-0032-10926 | Comment from Nathan Jamerson | Posted | 10/04/2022 |
| FRA-2021-0032-10927 | Comment from Anonymous | Posted | 10/04/2022 |
| FRA-2021-0032-10928 | Comment from Bob McDonald | Posted | 10/04/2022 |
| FRA-2021-0032-10929 | Comment from Tony Lerma | Posted | 10/04/2022 |
| FRA-2021-0032-10930 | Comment from Tony Harris Sr. | Posted | 10/04/2022 |
| FRA-2021-0032-10931 | Comment from Dennis Ketchum | Posted | 10/04/2022 |
| FRA-2021-0032-10932 | Comment from Johnny Railroad | Posted | 10/04/2022 |
| FRA-2021-0032-10933 | Comment from Jason Reineke | Posted | 10/04/2022 |
| FRA-2021-0032-10934 | Comment from Jason Reineke | Posted | 10/04/2022 |
| FRA-2021-0032-10935 | Comment from Anonymous | Posted | 10/04/2022 |
| FRA-2021-0032-10936 | Comment from John Fabilli | Posted | 10/04/2022 |
| FRA-2021-0032-10937 | Comment from joe chidgey | Posted | 10/04/2022 |
| FRA-2021-0032-10938 | Comment from Charles Corns | Posted | 10/04/2022 |
| FRA-2021-0032-10939 | Comment from Anonymous | Posted | 10/04/2022 |
| FRA-2021-0032-10940 | Comment from Michelle Kring | Posted | 10/04/2022 |
| FRA-2021-0032-10941 | Comment from Bob S | Posted | 10/04/2022 |
| FRA-2021-0032-10942 | Comment from Mark Zia | Posted | 10/04/2022 |
| FRA-2021-0032-10943 | Comment from Daniel Celly | Posted | 10/04/2022 |
| FRA-2021-0032-10944 | Comment from Anonymous | Posted | 10/04/2022 |
| FRA-2021-0032-10945 | Comment from Kenneth Smith | Posted | 10/04/2022 |
| FRA-2021-0032-10946 | Comment from Mandi Smith | Posted | 10/04/2022 |
| FRA-2021-0032-10947 | Comment from Kenneth Smith | Posted | 10/04/2022 |
| FRA-2021-0032-10948 | Comment from Jacob Smith | Posted | 10/04/2022 |
| FRA-2021-0032-10949 | Comment from Ryan Gilbertson | Posted | 10/04/2022 |
| FRA-2021-0032-10950 | Comment from Ryan Gilbertson | Posted | 10/04/2022 |
| FRA-2021-0032-10951 | Comment from Anonymous | Posted | 10/05/2022 |
| FRA-2021-0032-10952 | Comment from Anonymous | Posted | 10/05/2022 |
| FRA-2021-0032-10953 | Comment from Martin Peaspanen | Posted | 10/05/2022 |
| FRA-2021-0032-10954 | Comment from Eli Creech | Posted | 10/05/2022 |
| FRA-2021-0032-10955 | Comment from Jeff Fecht | Posted | 10/05/2022 |
| FRA-2021-0032-10956 | Comment from J Spence | Posted | 10/05/2022 |
| FRA-2021-0032-10957 | Comment from barbara thouvenell | Posted | 10/05/2022 |
| FRA-2021-0032-10958 | Comment from Anonymous | Posted | 10/05/2022 |
| FRA-2021-0032-10959 | Comment from Trudie Peck | Posted | 10/05/2022 |
| FRA-2021-0032-10960 | Comment from Anonymous | Posted | 10/05/2022 |
| FRA-2021-0032-10961 | Comment from David Manning | Posted | 10/05/2022 |
| FRA-2021-0032-10962 | Comment from Kevin Harris | Posted | 10/05/2022 |
| FRA-2021-0032-10963 | Comment from Jerry J | Posted | 10/05/2022 |
| FRA-2021-0032-10964 | Comment from Douglas Manson | Posted | 10/05/2022 |

| FRA-2021-0032-10965 | Comment from James Morris | Posted | 10/05/2022 |
| FRA-2021-0032-10966 | Comment from Anonymous | Posted | 10/05/2022 |
| FRA-2021-0032-10967 | Comment from Ronald Suyematsu | Posted | 10/05/2022 |
| FRA-2021-0032-10968 | Comment from J Conductor | Posted | 10/06/2022 |
| FRA-2021-0032-10969 | Comment from James Weyandt | Posted | 10/06/2022 |
| FRA-2021-0032-10970 | Comment from Patrick Wandersee | Posted | 10/06/2022 |
| FRA-2021-0032-10971 | Comment from DANIEL NEELY | Posted | 10/06/2022 |
| FRA-2021-0032-10972 | Comment from Angel Rico | Posted | 10/06/2022 |
| FRA-2021-0032-10973 | Comment from Anonymous | Posted | 10/06/2022 |
| FRA-2021-0032-10974 | Comment from Anonymous | Posted | 10/07/2022 |
| FRA-2021-0032-10975 | Comment from Tony LaForest | Posted | 10/07/2022 |
| FRA-2021-0032-10976 | Comment from Dave Gamber | Posted | 10/07/2022 |
| FRA-2021-0032-10977 | Comment from SMART Local #46 | Posted | 10/07/2022 |
| FRA-2021-0032-10978 | Comment from Scott Carey | Posted | 10/07/2022 |
| FRA-2021-0032-10979 | Comment from Trevor Haddix | Posted | 10/07/2022 |
| FRA-2021-0032-10980 | Comment from Anonymous | Posted | 10/09/2022 |
| FRA-2021-0032-10981 | Comment from Sean McDaniel | Posted | 10/09/2022 |
| FRA-2021-0032-10982 | Comment from Anonymous | Posted | 10/10/2022 |
| FRA-2021-0032-10983 | Comment from Scott Spratt | Posted | 10/10/2022 |
| FRA-2021-0032-10984 | Comment from Utah Transit Authority | Posted | 10/10/2022 |
| FRA-2021-0032-10985 | Comment from Adam Morgan | Posted | 10/10/2022 |
| FRA-2021-0032-10986 | Comment from Joe DiMaggio | Posted | 10/10/2022 |
| FRA-2021-0032-10987 | Comment from Tom Beckwith | Posted | 10/11/2022 |
| FRA-2021-0032-10988 | Comment from Justin Ward | Posted | 10/11/2022 |
| FRA-2021-0032-10989 | Comment from Kenneth Gilliam | Posted | 10/11/2022 |
| FRA-2021-0032-10990 | Comment from Tony Smith | Posted | 10/11/2022 |
| FRA-2021-0032-10991 | Comment from Nathan Jamerson | Posted | 10/11/2022 |
| FRA-2021-0032-10992 | Comment from Anonymous | Posted | 10/12/2022 |
| FRA-2021-0032-10993 | Comment from The Office of State Representative David LaGrand | Posted | 10/12/2022 |
| FRA-2021-0032-10994 | Comment from Howie Helling | Posted | 10/12/2022 |
| FRA-2021-0032-10995 | Comment from Anonymous | Posted | 10/13/2022 |
| FRA-2021-0032-10996 | Comment from Dennis Berg | Posted | 10/13/2022 |
| FRA-2021-0032-10997 | Comment from Joseph Cook | Posted | 10/13/2022 |
| FRA-2021-0032-10998 | Comment from Michael Vittorio | Posted | 10/13/2022 |
| FRA-2021-0032-10999 | Comment from Anonymous | Posted | 10/13/2022 |
| FRA-2021-0032-11000 | Comment from Casey Sluss | Posted | 10/13/2022 |
| FRA-2021-0032-11001 | Comment from Anonymous | Posted | 10/13/2022 |
| FRA-2021-0032-11002 | Comment from Gage Trull | Posted | 10/13/2022 |
| FRA-2021-0032-11003 | Comment from Zachery Bishop | Posted | 10/14/2022 |
| FRA-2021-0032-11004 | Comment from Brian Mulheran | Posted | 10/14/2022 |
| FRA-2021-0032-11005 | Comment from Rosemary Bayer | Posted | 10/14/2022 |
| FRA-2021-0032-11006 | Comment from Anonymous | Posted | 10/14/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11007 | Comment from Rafael Quintano | Posted | 10/14/2022 |
| FRA-2021-0032-11008 | Comment from Anonymous | Posted | 10/15/2022 |
| FRA-2021-0032-11009 | Comment from Anonymous | Posted | 10/16/2022 |
| FRA-2021-0032-11010 | Comment from Lorenzo Cassias | Posted | 10/16/2022 |
| FRA-2021-0032-11011 | Comment from Anonymous | Posted | 10/17/2022 |
| FRA-2021-0032-11012 | Comment from Anonymous | Posted | 10/17/2022 |
| FRA-2021-0032-11013 | Comment from Anonymous | Posted | 10/17/2022 |
| FRA-2021-0032-11014 | Comment from Mike Gardner | Posted | 10/17/2022 |
| FRA-2021-0032-11015 | Comment from Anonymous | Posted | 10/17/2022 |
| FRA-2021-0032-11016 | Comment from Anonymous | Posted | 10/18/2022 |
| FRA-2021-0032-11017 | Comment from HeritageRail Alliance, Inc. | Posted | 10/18/2022 |
| FRA-2021-0032-11018 | Comment from kyle hanrahan | Posted | 10/18/2022 |
| FRA-2021-0032-11019 | Comment from Fred Carroll | Posted | 10/18/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11020 | Comment from Richard Richter | Posted | 10/18/2022 |
| FRA-2021-0032-11021 | Comment from State Rep. Alex Garza | Posted | 10/18/2022 |
| FRA-2021-0032-11022 | Comment from Howard Fry | Posted | 10/18/2022 |
| FRA-2021-0032-11023 | Comment from Mike GUNDERS | Posted | 10/18/2022 |
| FRA-2021-0032-11024 | Comment from Anonymous | Posted | 10/18/2022 |
| FRA-2021-0032-11025 | Comment from Smart | Posted | 10/18/2022 |
| FRA-2021-0032-11026 | Comment from Evan Guenther | Posted | 10/19/2022 |
| FRA-2021-0032-11027 | Comment from Austin McCarty | Posted | 10/19/2022 |
| FRA-2021-0032-11028 | Comment from Carol Wier | Posted | 10/19/2022 |
| FRA-2021-0032-11029 | Comment from Anonymous | Posted | 10/19/2022 |
| FRA-2021-0032-11030 | Comment from William Sessions | Posted | 10/19/2022 |
| FRA-2021-0032-11031 | Comment from April Woodford | Posted | 10/19/2022 |
| FRA-2021-0032-11032 | Comment from Jeff Stewart | Posted | 10/20/2022 |
| FRA-2021-0032-11033 | Comment from Anonymous | Posted | 10/20/2022 |
| FRA-2021-0032-11034 | Comment from Anonymous | Posted | 10/20/2022 |
| FRA-2021-0032-11035 | Comment from Kenneth St Clair | Posted | 10/20/2022 |
| FRA-2021-0032-11036 | Comment from paul Of the andrews family | Posted | 10/20/2022 |
| FRA-2021-0032-11037 | Comment from Anonymous | Posted | 10/20/2022 |
| FRA-2021-0032-11038 | Comment from Anonymous | Posted | 10/20/2022 |
| FRA-2021-0032-11039 | Comment from Anonymous | Posted | 10/20/2022 |
| FRA-2021-0032-11040 | Comment from Lynn Thompson | Posted | 10/20/2022 |
| FRA-2021-0032-11041 | Comment from Anonymous | Posted | 10/20/2022 |
| FRA-2021-0032-11042 | Comment from John Mckunney | Posted | 10/21/2022 |
| FRA-2021-0032-11043 | Comment from Donald Melhorn | Posted | 10/21/2022 |
| FRA-2021-0032-11044 | Comment from Shawn Gailey | Posted | 10/21/2022 |
| FRA-2021-0032-11045 | Comment from Terry Totzke | Posted | 10/21/2022 |
| FRA-2021-0032-11046 | Comment from California State Legislative Board - Brotherhood of Locomotive Engineers and Trainmen - IBT | Posted | 10/21/2022 |
| FRA-2021-0032-11047 | Comment from John Allen | Posted | 10/21/2022 |
| FRA-2021-0032-11048 | Comment from Joe McCollum | Posted | 10/21/2022 |
| FRA-2021-0032-11049 | Comment from Anne Cao | Posted | 10/21/2022 |
| FRA-2021-0032-11050 | Comment from Christopher Diemer | Posted | 10/21/2022 |
| FRA-2021-0032-11051 | Comment from Thomas Corgiat | Posted | 10/21/2022 |
| FRA-2021-0032-11052 | Comment from Michael Howell | Posted | 10/22/2022 |
| FRA-2021-0032-11053 | Comment from Anonymous | Posted | 10/22/2022 |
| FRA-2021-0032-11054 | Comment from Anonymous | Posted | 10/22/2022 |
| FRA-2021-0032-11055 | Comment from Nathan Jamerson | Posted | 10/22/2022 |
| FRA-2021-0032-11056 | Comment from Anonymous | Posted | 10/22/2022 |
| FRA-2021-0032-11057 | Comment from Anonymous | Posted | 10/22/2022 |
| FRA-2021-0032-11058 | Comment from Nathan Jamerson | Posted | 10/23/2022 |
| FRA-2021-0032-11059 | Comment from Michael Cardon | Posted | 10/23/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11060 | Comment from Anonymous | Posted | 10/23/2022 |
| FRA-2021-0032-11061 | Comment from Natalie Williams | Posted | 10/23/2022 |
| FRA-2021-0032-11062 | Comment from Frederick Locklear | Posted | 10/24/2022 |
| FRA-2021-0032-11063 | Comment from MARV GIFFEY | Posted | 10/24/2022 |
| FRA-2021-0032-11064 | Comment from Scott Ross | Posted | 10/24/2022 |
| FRA-2021-0032-11065 | Comment from Debbie Ross | Posted | 10/24/2022 |
| FRA-2021-0032-11066 | Comment from Todd Jenkins | Posted | 10/24/2022 |
| FRA-2021-0032-11067 | Comment from Ms Deven Collins | Posted | 10/24/2022 |
| FRA-2021-0032-11068 | Comment from Michael Harry | Posted | 10/25/2022 |
| FRA-2021-0032-11069 | Comment from Anonymous | Posted | 10/25/2022 |
| FRA-2021-0032-11070 | Comment from Anonymous | Posted | 10/25/2022 |
| FRA-2021-0032-11071 | Comment from Anonymous | Posted | 10/25/2022 |
| FRA-2021-0032-11072 | Comment from Adam Steele | Posted | 10/25/2022 |
| FRA-2021-0032-11073 | Comment from Philip Friel | Posted | 10/25/2022 |
| FRA-2021-0032-11074 | Comment from John Nelson | Posted | 10/25/2022 |
| FRA-2021-0032-11075 | Comment from Tony Meador | Posted | 10/26/2022 |
| FRA-2021-0032-11076 | Comment from Dan Lowe | Posted | 10/26/2022 |
| FRA-2021-0032-11077 | Comment from Anonymous | Posted | 10/26/2022 |
| FRA-2021-0032-11079 | Comment from Anonymous | Posted | 10/26/2022 |
| FRA-2021-0032-11080 | Comment from Walter Rogers | Posted | 10/26/2022 |
| FRA-2021-0032-11081 | Comment from Anthony Pandola | Posted | 10/26/2022 |
| FRA-2021-0032-11082 | Comment from Tom Hooton | Posted | 10/26/2022 |
| FRA-2021-0032-11083 | Comment from Travis Veverka | Posted | 10/26/2022 |
| FRA-2021-0032-11084 | Comment from Anthony Young | Posted | 10/26/2022 |
| FRA-2021-0032-11085 | Comment from Darwin Fletcher | Posted | 10/26/2022 |
| FRA-2021-0032-11086 | Comment from Anonymous | Posted | 10/26/2022 |
| FRA-2021-0032-11087 | Comment from Anonymous | Posted | 10/26/2022 |
| FRA-2021-0032-11088 | Comment from Anonymous | Posted | 10/26/2022 |
| FRA-2021-0032-11089 | Comment from David Russell | Posted | 10/27/2022 |
| FRA-2021-0032-11090 | Comment from Ryan Snow | Posted | 10/27/2022 |
| FRA-2021-0032-11091 | Comment from Robert Lisenbee | Posted | 10/27/2022 |
| FRA-2021-0032-11092 | Comment from Thomas Mottesheard | Posted | 10/27/2022 |
| FRA-2021-0032-11093 | Comment from Carroll Fuller II | Posted | 10/27/2022 |
| FRA-2021-0032-11094 | Comment from Tyler Hartmann | Posted | 10/27/2022 |
| FRA-2021-0032-11095 | Comment from Brant Trumble | Posted | 10/27/2022 |
| FRA-2021-0032-11096 | Comment from David Engle | Posted | 10/27/2022 |
| FRA-2021-0032-11097 | Comment from Mark Steenwyk | Posted | 10/27/2022 |
| FRA-2021-0032-11098 | Comment from Keith Hernandez | Posted | 10/27/2022 |
| FRA-2021-0032-11099 | Comment from Michael Smith | Posted | 10/27/2022 |
| FRA-2021-0032-11100 | Comment from Anonymous | Posted | 10/27/2022 |
| FRA-2021-0032-11101 | Comment from Linda Illies | Posted | 10/27/2022 |
| FRA-2021-0032-11102 | Comment from Anonymous | Posted | 10/27/2022 |
| FRA-2021-0032-11103 | Comment from john cooley | Posted | 10/27/2022 |

| FRA-2021-0032-11104 | Comment from Nathan Jamerson | Posted | 10/27/2022 |
| FRA-2021-0032-11105 | Comment from Eric T | Posted | 10/28/2022 |
| FRA-2021-0032-11106 | Comment from Scott Mattern | Posted | 10/28/2022 |
| FRA-2021-0032-11107 | Comment from Scott Mattern | Posted | 10/28/2022 |
| FRA-2021-0032-11108 | Comment from Elizabeth Monks Williamson | Posted | 10/28/2022 |
| FRA-2021-0032-11109 | Comment from Anonymous | Posted | 10/28/2022 |
| FRA-2021-0032-11110 | Comment from ERIC GROCK | Posted | 10/28/2022 |
| FRA-2021-0032-11111 | Comment from Joseph Veile | Posted | 10/28/2022 |
| FRA-2021-0032-11112 | Comment from Robert Anderson | Posted | 10/30/2022 |
| FRA-2021-0032-11113 | Comment from Howard Sullivan | Posted | 10/30/2022 |
| FRA-2021-0032-11114 | Comment from James Boylan | Posted | 10/30/2022 |
| FRA-2021-0032-11115 | Comment from Gary Pedigo | Posted | 10/31/2022 |
| FRA-2021-0032-11116 | Comment from Stetson Horton | Posted | 10/31/2022 |
| FRA-2021-0032-11117 | Comment from Anonymous | Posted | 11/01/2022 |
| FRA-2021-0032-11124 | Comment from J Vish | Posted | 11/01/2022 |
| FRA-2021-0032-11125 | Comment from David Ekman | Posted | 11/01/2022 |
| FRA-2021-0032-11126 | Comment from Helen Nolan | Posted | 11/01/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11127 | Comment from Sidney Ruff | Posted | 11/01/2022 |
| FRA-2021-0032-11128 | Comment from Anonymous | Posted | 11/02/2022 |
| FRA-2021-0032-11129 | Comment from Ted Fisk | Posted | 11/02/2022 |
| FRA-2021-0032-11130 | Comment from Beau Robertson | Posted | 11/02/2022 |
| FRA-2021-0032-11131 | Comment from Jason Ottersberg | Posted | 11/02/2022 |
| FRA-2021-0032-11132 | Comment from Brett A | Posted | 11/02/2022 |
| FRA-2021-0032-11133 | Comment from Joshua Angelus | Posted | 11/03/2022 |
| FRA-2021-0032-11134 | Comment from Matthew Williamson | Posted | 11/03/2022 |
| FRA-2021-0032-11135 | Comment from Steve Ongerth | Posted | 11/03/2022 |
| FRA-2021-0032-11152 | Comment from MATT TOLLIVER | Posted | 11/04/2022 |
| FRA-2021-0032-11153 | Comment from MATT TOLLIVER | Posted | 11/04/2022 |
| FRA-2021-0032-11154 | Comment from Anonymous | Posted | 11/04/2022 |
| FRA-2021-0032-11155 | Comment from Kerry Matthews | Posted | 11/05/2022 |
| FRA-2021-0032-11156 | Comment from Oliver Levey | Posted | 11/05/2022 |
| FRA-2021-0032-11157 | Comment from Anonymous | Posted | 11/05/2022 |
| FRA-2021-0032-11158 | Comment from Blane Morse | Posted | 11/06/2022 |
| FRA-2021-0032-11159 | Comment from Cash Backus | Posted | 11/06/2022 |
| FRA-2021-0032-11160 | Comment from Nathan Jamerson | Posted | 11/06/2022 |
| FRA-2021-0032-11161 | Comment from Anonymous | Posted | 11/07/2022 |
| FRA-2021-0032-11162 | Comment from M C | Posted | 11/07/2022 |
| FRA-2021-0032-11163 | Comment from Cheryl Lambert | Posted | 11/07/2022 |
| FRA-2021-0032-11164 | Comment from Karen Clark | Posted | 11/07/2022 |
| FRA-2021-0032-11165 | Comment from Kate Giblin | Posted | 11/07/2022 |
| FRA-2021-0032-11166 | Comment from Dawn Jones | Posted | 11/07/2022 |
| FRA-2021-0032-11167 | Comment from Jones Jones | Posted | 11/07/2022 |
| FRA-2021-0032-11168 | Comment from CJ Daniel | Posted | 11/08/2022 |
| FRA-2021-0032-11170 | Comment from David Gassman | Posted | 11/09/2022 |
| FRA-2021-0032-11171 | Comment from Raymond Klotz | Posted | 11/08/2022 |
| FRA-2021-0032-11172 | Comment from Anonymous | Posted | 11/08/2022 |
| FRA-2021-0032-11173 | Comment from Carol Whiteley | Posted | 11/08/2022 |
| FRA-2021-0032-11174 | Comment from Anonymous | Posted | 11/08/2022 |
| FRA-2021-0032-11175 | Comment from Codi Lashley | Posted | 11/09/2022 |
| FRA-2021-0032-11176 | Comment from Scott Frasure | Posted | 11/09/2022 |
| FRA-2021-0032-11177 | Comment from Nathan Jamerson | Posted | 11/09/2022 |
| FRA-2021-0032-11179 | Comment from Anonymous | Posted | 11/15/2022 |
| FRA-2021-0032-11180 | Comment from Shane Tucker | Posted | 11/15/2022 |
| FRA-2021-0032-11181 | Comment from Rick Fowler | Posted | 11/10/2022 |
| FRA-2021-0032-11182 | Comment from anonymous person | Posted | 11/10/2022 |
| FRA-2021-0032-11186 | Comment from Transportation for America | Posted | 11/14/2022 |
| FRA-2021-0032-11187 | Comment from David Westmoreland | Posted | 11/15/2022 |
| FRA-2021-0032-11188 | Comment from Anonymous | Posted | 11/15/2022 |
| FRA-2021-0032-11189 | Comment from Anonymous | Posted | 11/16/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11190 | Comment from Ronald Weingart | Posted | 11/16/2022 |
| FRA-2021-0032-11191 | Comment from Duston Stone | Posted | 11/17/2022 |
| FRA-2021-0032-11194 | Comment from mark asberry | Posted | 11/17/2022 |
| FRA-2021-0032-11195 | Comment from Anonymous | Posted | 11/21/2022 |
| FRA-2021-0032-11196 | Comment from Nathan Jamerson | Posted | 11/18/2022 |
| FRA-2021-0032-11197 | Comment from Anonymous | Posted | 11/18/2022 |
| FRA-2021-0032-11198 | Comment from Humberto Sanchez | Posted | 11/21/2022 |
| FRA-2021-0032-11199 | Comment from Anonymous | Posted | 11/21/2022 |
| FRA-2021-0032-11200 | Comment from Dusty Follis | Posted | 11/21/2022 |
| FRA-2021-0032-11201 | Comment from Rutgers Law Students | Posted | 11/21/2022 |
| FRA-2021-0032-11202 | Comment from James Ferris | Posted | 11/22/2022 |
| FRA-2021-0032-11203 | Comment from Dallas Johnson | Posted | 11/22/2022 |
| FRA-2021-0032-11204 | Comment from cindy martin | Posted | 11/22/2022 |
| FRA-2021-0032-11205 | Comment from Jacob Ross | Posted | 11/22/2022 |
| FRA-2021-0032-11206 | Comment from Bret Dorland | Posted | 11/23/2022 |
| FRA-2021-0032-11207 | Comment from Brad Miller | Posted | 11/23/2022 |
| FRA-2021-0032-11208 | Comment from Frank Scotti | Posted | 11/23/2022 |
| FRA-2021-0032-11209 | Comment from a Mother of an only son Smith | Posted | 11/23/2022 |
| FRA-2021-0032-11210 | Comment from Andrew Meyer | Posted | 11/23/2022 |
| FRA-2021-0032-11211 | Comment from Sonoma-Marin Area Rail Transit District (SMART) | Posted | 11/23/2022 |
| FRA-2021-0032-11212 | Comment from Ginny Van Loo | Posted | 11/24/2022 |
| FRA-2021-0032-11213 | Comment from Daniel Diehl | Posted | 11/24/2022 |
| FRA-2021-0032-11215 | Comment from Darlys Miller | Posted | 11/25/2022 |
| FRA-2021-0032-11216 | Comment from Charles Wilson | Posted | 11/25/2022 |
| FRA-2021-0032-11217 | Comment from Anonymous | Posted | 11/25/2022 |
| FRA-2021-0032-11218 | Comment from Trisha Blann-Savage | Posted | 11/27/2022 |
| FRA-2021-0032-11219 | Comment from Anonymous | Posted | 11/27/2022 |
| FRA-2021-0032-11220 | Comment from Kevin Willis | Posted | 11/27/2022 |
| FRA-2021-0032-11221 | Comment from Quinne Worrell | Posted | 11/27/2022 |
| FRA-2021-0032-11222 | Comment from Kaden Sidman | Posted | 11/27/2022 |
| FRA-2021-0032-11223 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11224 | Comment from Robert Deeds | Posted | 11/28/2022 |
| FRA-2021-0032-11225 | Comment from Eric Esposito | Posted | 11/28/2022 |
| FRA-2021-0032-11226 | Comment from Hunter Hall | Posted | 11/28/2022 |
| FRA-2021-0032-11227 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11228 | Comment from Andrew Brisbin | Posted | 11/28/2022 |
| FRA-2021-0032-11229 | Comment from Rex ewers | Posted | 11/28/2022 |
| FRA-2021-0032-11230 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11231 | Comment from Steven Watts | Posted | 11/28/2022 |
| FRA-2021-0032-11232 | Comment from Joseph Pickens | Posted | 11/28/2022 |
| FRA-2021-0032-11233 | Comment from James Cotter | Posted | 11/28/2022 |
| FRA-2021-0032-11234 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11235 | Comment from Steve Dodd | Posted | 11/28/2022 |
| FRA-2021-0032-11236 | Comment from Nicole Wade | Posted | 11/28/2022 |
| FRA-2021-0032-11237 | Comment from Nicole Wade | Posted | 11/28/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11238 | Comment from Anthony Lodestro | Posted | 11/28/2022 |
| FRA-2021-0032-11239 | Comment from Evette Avery | Posted | 11/28/2022 |
| FRA-2021-0032-11240 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11241 | Comment from Christopher Armes | Posted | 11/28/2022 |
| FRA-2021-0032-11242 | Comment from Robert ONeal | Posted | 11/28/2022 |
| FRA-2021-0032-11243 | Comment from Russell Gaillard | Posted | 11/28/2022 |
| FRA-2021-0032-11244 | Comment from Mike Robertson | Posted | 11/28/2022 |
| FRA-2021-0032-11245 | Comment from william Butusov | Posted | 11/28/2022 |
| FRA-2021-0032-11246 | Comment from Shawn Gronachan | Posted | 11/28/2022 |
| FRA-2021-0032-11247 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11248 | Comment from John Ratliff | Posted | 11/28/2022 |
| FRA-2021-0032-11249 | Comment from Jeremy Snyder | Posted | 11/28/2022 |
| FRA-2021-0032-11250 | Comment from Jacob Naughton | Posted | 11/28/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11251 | **Comment from Anonymous** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11252 | **Comment from Paul Jester** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11253 | **Comment from Jay Burris** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11254 | **Comment from Michael Sternfeld** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11255 | **Comment from Robert Norris** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11256 | **Comment from Rob Durham** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11257 | **Comment from Mitch Corwin** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11258 | **Comment from Anonymous** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11259 | **Comment from John Womack** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11260 | **Comment from Jamey Ballard** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11261 | **Comment from Bill Coffman** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11262 | **Comment from Charles Williams** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11263 | **Comment from Anonymous** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11264 | **Comment from Joe Forsythe** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11265 | **Comment from Anonymous** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11266 | **Comment from Don Tarver** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11267 | **Comment from Anonymous** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11268 | **Comment from Marcus Lair** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11269 | **Comment from Robert Koepp** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11270 | **Comment from Darren Watson** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11271 | **Comment from Jeffrey Bradley** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11272 | **Comment from Tom Niebuhr** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11273 | **Comment from James May** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11274 | **Comment from Mark Fisher** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11275 | **Comment from Jose Crespo** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11276 | **Comment from Bruce Clement** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11277 | **Comment from Dan Gruss** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11278 | **Comment from Chelsie Carter** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11279 | **Comment from Paul Godbey** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11280 | **Comment from Tim Schroder** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11281 | **Comment from Brian Roper** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11282 | **Comment from Greg Ferenzi** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11283 | **Comment from Joshua Brecke** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11284 | **Comment from Anonymous** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11285 | **Comment from Anonymous** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11286 | **Comment from Anonymous** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11287 | **Comment from Anonymous** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11288 | **Comment from Anonymous** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11289 | **Comment from Sam Velez** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11290 | **Comment from Paul Garner** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11291 | **Comment from John Cody** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11292 | **Comment from Shamaiah Turner** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11293 | **Comment from Anonymous** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11294 | **Comment from Leah Rivera** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11295 | **Comment from Anonymous** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11296 | **Comment from William Jolly Jr** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11297 | **Comment from Steven Eldridge** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11298 | **Comment from Anonymous** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11299 | **Comment from Rick Robinette** | **Posted** | **11/28/2022** |
| FRA-2021-0032-11300 | **Comment from James Weekley** | **Posted** | **11/28/2022** |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11301 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11302 | Comment from Jason Henderson | Posted | 11/28/2022 |
| FRA-2021-0032-11303 | Comment from Sandra Wilson | Posted | 11/28/2022 |
| FRA-2021-0032-11304 | Comment from LACMTA | Posted | 11/28/2022 |
| FRA-2021-0032-11305 | Comment from Kirk Lewis | Posted | 11/28/2022 |
| FRA-2021-0032-11306 | Comment from Terese Nelson | Posted | 11/28/2022 |
| FRA-2021-0032-11307 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11308 | Comment from Harry Garvin | Posted | 11/28/2022 |
| FRA-2021-0032-11309 | Comment from William Platt | Posted | 11/28/2022 |
| FRA-2021-0032-11310 | Comment from George Coker | Posted | 11/28/2022 |
| FRA-2021-0032-11311 | Comment from James Goodacre | Posted | 11/28/2022 |
| FRA-2021-0032-11312 | Comment from Dennis Layton | Posted | 11/28/2022 |
| FRA-2021-0032-11313 | Comment from Patrick Shinn | Posted | 11/28/2022 |
| FRA-2021-0032-11314 | Comment from James Maddux | Posted | 11/28/2022 |
| FRA-2021-0032-11315 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11316 | Comment from Wayne Wanzor | Posted | 11/28/2022 |
| FRA-2021-0032-11317 | Comment from James Varner | Posted | 11/28/2022 |
| FRA-2021-0032-11318 | Comment from Kevin VanBuskirk | Posted | 11/28/2022 |
| FRA-2021-0032-11319 | Comment from Diane Wesson | Posted | 11/28/2022 |
| FRA-2021-0032-11320 | Comment from Clay Comstock | Posted | 11/28/2022 |
| FRA-2021-0032-11321 | Comment from Roger Giberson | Posted | 11/28/2022 |
| FRA-2021-0032-11322 | Comment from Richard Hall | Posted | 11/28/2022 |
| FRA-2021-0032-11323 | Comment from Derek Standridge | Posted | 11/28/2022 |
| FRA-2021-0032-11324 | Comment from John Chamberlin | Posted | 11/28/2022 |
| FRA-2021-0032-11325 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11326 | Comment from William Owens | Posted | 11/28/2022 |
| FRA-2021-0032-11327 | Comment from Sean Smith | Posted | 11/28/2022 |
| FRA-2021-0032-11328 | Comment from Jeff Clark | Posted | 11/28/2022 |
| FRA-2021-0032-11329 | Comment from Damien Rondan | Posted | 11/28/2022 |
| FRA-2021-0032-11330 | Comment from Christopher Stants | Posted | 11/28/2022 |
| FRA-2021-0032-11331 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11332 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11333 | Comment from Michael Bencivengo | Posted | 11/28/2022 |
| FRA-2021-0032-11334 | Comment from Richard Hewitt | Posted | 11/28/2022 |
| FRA-2021-0032-11335 | Comment from Douglas Swain | Posted | 11/28/2022 |
| FRA-2021-0032-11336 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11337 | Comment from Deight Nutall | Posted | 11/28/2022 |
| FRA-2021-0032-11338 | Comment from Azar Johnson | Posted | 11/28/2022 |
| FRA-2021-0032-11339 | Comment from Joel Bass | Posted | 11/28/2022 |
| FRA-2021-0032-11340 | Comment from Joe Puma | Posted | 11/28/2022 |
| FRA-2021-0032-11341 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11342 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11343 | Comment from Jordan Merdick | Posted | 11/28/2022 |
| FRA-2021-0032-11344 | Comment from Justin Crisp | Posted | 11/28/2022 |
| FRA-2021-0032-11345 | Comment from Antwone Wilkes | Posted | 11/28/2022 |

| FRA-2021-0032-11346 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11347 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11348 | Comment from Jason Mauzey | Posted | 11/28/2022 |
| FRA-2021-0032-11349 | Comment from Dexter Muckle | Posted | 11/28/2022 |
| FRA-2021-0032-11350 | Comment from Collin Kansy | Posted | 11/28/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11351 | Comment from Shaun Erickson | Posted | 11/28/2022 |
| FRA-2021-0032-11352 | Comment from Eric Quinn | Posted | 11/28/2022 |
| FRA-2021-0032-11353 | Comment from Eric Quinn | Posted | 11/28/2022 |
| FRA-2021-0032-11354 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11355 | Comment from Ian Reynolds | Posted | 11/28/2022 |
| FRA-2021-0032-11356 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11357 | Comment from Leo Romero | Posted | 11/28/2022 |
| FRA-2021-0032-11358 | Comment from Eric Bevelle | Posted | 11/28/2022 |
| FRA-2021-0032-11359 | Comment from William OReilly | Posted | 11/28/2022 |
| FRA-2021-0032-11360 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11361 | Comment from Jamal Porche | Posted | 11/28/2022 |
| FRA-2021-0032-11362 | Comment from Eric Brown | Posted | 11/28/2022 |
| FRA-2021-0032-11363 | Comment from Jeremiah Escandor | Posted | 11/28/2022 |
| FRA-2021-0032-11364 | Comment from Tiffany Boswell | Posted | 11/28/2022 |
| FRA-2021-0032-11365 | Comment from Benjamin Fishero | Posted | 11/28/2022 |
| FRA-2021-0032-11366 | Comment from Lee Ellerbrock | Posted | 11/28/2022 |
| FRA-2021-0032-11367 | Comment from STEVEN Trujillo | Posted | 11/28/2022 |
| FRA-2021-0032-11368 | Comment from Ryan Franks | Posted | 11/28/2022 |
| FRA-2021-0032-11369 | Comment from Leonardo Lopez | Posted | 11/28/2022 |
| FRA-2021-0032-11370 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11371 | Comment from Michael Kline | Posted | 11/28/2022 |
| FRA-2021-0032-11372 | Comment from Jimmy Owens | Posted | 11/28/2022 |
| FRA-2021-0032-11373 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11374 | Comment from Matthew Kidd | Posted | 11/28/2022 |
| FRA-2021-0032-11375 | Comment from W Clark | Posted | 11/28/2022 |
| FRA-2021-0032-11376 | Comment from James Warner | Posted | 11/28/2022 |
| FRA-2021-0032-11377 | Comment from Christopher Ellis | Posted | 11/28/2022 |
| FRA-2021-0032-11378 | Comment from Elza Kizer | Posted | 11/28/2022 |
| FRA-2021-0032-11379 | Comment from Andrew Wilkins | Posted | 11/28/2022 |
| FRA-2021-0032-11380 | Comment from Joshua Bomer | Posted | 11/28/2022 |
| FRA-2021-0032-11381 | Comment from William speights | Posted | 11/28/2022 |
| FRA-2021-0032-11382 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11383 | Comment from Juwon Suggs | Posted | 11/28/2022 |
| FRA-2021-0032-11384 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11385 | Comment from Steven Mata | Posted | 11/28/2022 |
| FRA-2021-0032-11386 | Comment from Leonardo Rivera | Posted | 11/28/2022 |
| FRA-2021-0032-11387 | Comment from Scott White | Posted | 11/28/2022 |
| FRA-2021-0032-11388 | Comment from LEROY BLACK | Posted | 11/28/2022 |
| FRA-2021-0032-11389 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11390 | Comment from Phillip Jones | Posted | 11/28/2022 |
| FRA-2021-0032-11391 | Comment from Adan Aguiar | Posted | 11/28/2022 |
| FRA-2021-0032-11392 | Comment from Adan Aguiar | Posted | 11/28/2022 |
| FRA-2021-0032-11393 | Comment from Adan Aguiar | Posted | 11/28/2022 |
| FRA-2021-0032-11394 | Comment from John Meek | Posted | 11/28/2022 |
| FRA-2021-0032-11395 | Comment from Neil Abbott | Posted | 11/28/2022 |
| FRA-2021-0032-11396 | Comment from Kevin McHugh | Posted | 11/28/2022 |
| FRA-2021-0032-11397 | Comment from Dustin Lehman | Posted | 11/28/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11398 | Comment from D. Shane Elkins | Posted | 11/28/2022 |
| FRA-2021-0032-11399 | Comment from Dominic Dorrell | Posted | 11/28/2022 |
| FRA-2021-0032-11400 | Comment from Kyle browning | Posted | 11/28/2022 |
| FRA-2021-0032-11401 | Comment from Dominic Dorrell | Posted | 11/28/2022 |
| FRA-2021-0032-11402 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11403 | Comment from Jacob Byrns | Posted | 11/28/2022 |
| FRA-2021-0032-11404 | Comment from Jennifer Thomas | Posted | 11/28/2022 |
| FRA-2021-0032-11405 | Comment from Brian Bettis | Posted | 11/28/2022 |
| FRA-2021-0032-11406 | Comment from Rostesha Smith | Posted | 11/28/2022 |
| FRA-2021-0032-11407 | Comment from Brandon Schlotter | Posted | 11/28/2022 |
| FRA-2021-0032-11408 | Comment from JONATHON SHEPPARD | Posted | 11/28/2022 |
| FRA-2021-0032-11409 | Comment from Josh Lesley | Posted | 11/28/2022 |
| FRA-2021-0032-11410 | Comment from James Hebert | Posted | 11/28/2022 |
| FRA-2021-0032-11411 | Comment from Jared Lombardo | Posted | 11/28/2022 |
| FRA-2021-0032-11412 | Comment from James Harriss | Posted | 11/28/2022 |
| FRA-2021-0032-11413 | Comment from James Harriss | Posted | 11/28/2022 |
| FRA-2021-0032-11414 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11415 | Comment from Chris Riley | Posted | 11/28/2022 |
| FRA-2021-0032-11416 | Comment from Matt Haney | Posted | 11/28/2022 |
| FRA-2021-0032-11417 | Comment from Jon Gallegos | Posted | 11/28/2022 |
| FRA-2021-0032-11418 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11419 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11420 | Comment from Alexandra Turner | Posted | 11/28/2022 |
| FRA-2021-0032-11421 | Comment from Mitchell Walker | Posted | 11/28/2022 |
| FRA-2021-0032-11422 | Comment from Tyler Centers | Posted | 11/28/2022 |
| FRA-2021-0032-11423 | Comment from Shawn Smith | Posted | 11/28/2022 |
| FRA-2021-0032-11424 | Comment from James Branson | Posted | 11/28/2022 |
| FRA-2021-0032-11425 | Comment from Bill Shea | Posted | 11/28/2022 |
| FRA-2021-0032-11426 | Comment from Jordan Kruger | Posted | 11/28/2022 |
| FRA-2021-0032-11427 | Comment from Jaime Alvarez | Posted | 11/28/2022 |
| FRA-2021-0032-11428 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11429 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11430 | Comment from Delton Locklear | Posted | 11/28/2022 |
| FRA-2021-0032-11431 | Comment from Karrah Sampson | Posted | 11/28/2022 |
| FRA-2021-0032-11432 | Comment from Jared Link | Posted | 11/28/2022 |
| FRA-2021-0032-11433 | Comment from Justin Spurlock | Posted | 11/28/2022 |
| FRA-2021-0032-11434 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11435 | Comment from Beau Turner | Posted | 11/28/2022 |
| FRA-2021-0032-11436 | Comment from LEVI PAYNE | Posted | 11/28/2022 |
| FRA-2021-0032-11437 | Comment from Jimmie Ford | Posted | 11/28/2022 |
| FRA-2021-0032-11438 | Comment from Michael Bean | Posted | 11/28/2022 |
| FRA-2021-0032-11439 | Comment from Alex Maidl | Posted | 11/28/2022 |
| FRA-2021-0032-11440 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11441 | Comment from TAURUS SIGLER | Posted | 11/28/2022 |

| FRA-2021-0032-11442 | Comment from Anonymous | Posted | 11/28/2022 |
|---|---|---|---|
| FRA-2021-0032-11443 | Comment from Ricardo Hurtado | Posted | 11/28/2022 |
| FRA-2021-0032-11444 | Comment from Preston Hayes | Posted | 11/28/2022 |
| FRA-2021-0032-11445 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11446 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11447 | Comment from Eric Horace | Posted | 11/28/2022 |
| FRA-2021-0032-11448 | Comment from Michael fitzgerald | Posted | 11/28/2022 |
| FRA-2021-0032-11449 | Comment from Jamaine LeDay | Posted | 11/28/2022 |
| FRA-2021-0032-11450 | Comment from K Marc Eggers | Posted | 11/28/2022 |

| FRA-2021-0032-11451 | Comment from Mr Wells | Posted | 11/28/2022 |
|---|---|---|---|
| FRA-2021-0032-11452 | Comment from Clint Cooper | Posted | 11/28/2022 |
| FRA-2021-0032-11453 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11454 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11455 | Comment from Jaime Guajardo | Posted | 11/28/2022 |
| FRA-2021-0032-11456 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11457 | Comment from Steve Oravitz | Posted | 11/28/2022 |
| FRA-2021-0032-11458 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11459 | Comment from Calvin Griffin | Posted | 11/28/2022 |
| FRA-2021-0032-11460 | Comment from Brett Helton | Posted | 11/28/2022 |
| FRA-2021-0032-11461 | Comment from Jesse Buell | Posted | 11/28/2022 |
| FRA-2021-0032-11462 | Comment from Brandon Kendall | Posted | 11/28/2022 |
| FRA-2021-0032-11463 | Comment from Jeff Cossin | Posted | 11/28/2022 |
| FRA-2021-0032-11464 | Comment from KEYON MOORE | Posted | 11/28/2022 |
| FRA-2021-0032-11465 | Comment from John Campbell | Posted | 11/28/2022 |
| FRA-2021-0032-11466 | Comment from Trenton Castleberry | Posted | 11/28/2022 |
| FRA-2021-0032-11467 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11468 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11469 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11470 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11471 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11472 | Comment from Anthony Jones | Posted | 11/28/2022 |
| FRA-2021-0032-11473 | Comment from Fortino Canava | Posted | 11/28/2022 |
| FRA-2021-0032-11474 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11475 | Comment from Brian Aguilar | Posted | 11/28/2022 |
| FRA-2021-0032-11476 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11477 | Comment from John Thiem | Posted | 11/28/2022 |
| FRA-2021-0032-11478 | Comment from Camron Murray | Posted | 11/28/2022 |
| FRA-2021-0032-11479 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11480 | Comment from Todd Pearce | Posted | 11/28/2022 |
| FRA-2021-0032-11481 | Comment from Rod Heppner | Posted | 11/28/2022 |
| FRA-2021-0032-11482 | Comment from Sean Brady | Posted | 11/28/2022 |
| FRA-2021-0032-11483 | Comment from BNSF Railway | Posted | 11/28/2022 |
| FRA-2021-0032-11484 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11485 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11486 | Comment from George Roberts | Posted | 11/28/2022 |
| FRA-2021-0032-11487 | Comment from Marco Rocha | Posted | 11/28/2022 |
| FRA-2021-0032-11488 | Comment from Heather Sb | Posted | 11/28/2022 |
| FRA-2021-0032-11489 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11490 | Comment from Thomas Smith | Posted | 11/28/2022 |
| FRA-2021-0032-11491 | Comment from Robert Prato | Posted | 11/28/2022 |
| FRA-2021-0032-11492 | Comment from Joe Amore | Posted | 11/28/2022 |
| FRA-2021-0032-11493 | Comment from Daniel Bethke | Posted | 11/28/2022 |
| FRA-2021-0032-11494 | Comment from Christian Isaac | Posted | 11/28/2022 |
| FRA-2021-0032-11495 | Comment from Bonner Hardestie | Posted | 11/28/2022 |
| FRA-2021-0032-11496 | Comment from Stephen Matuzak | Posted | 11/28/2022 |
| FRA-2021-0032-11497 | Comment from Rachael Snider | Posted | 11/28/2022 |
| FRA-2021-0032-11498 | Comment from Benjamin Rook | Posted | 11/28/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11499 | Comment from Jay Wright | Posted | 11/28/2022 |
| FRA-2021-0032-11500 | Comment from Jeffrey Morcom | Posted | 11/28/2022 |
| FRA-2021-0032-11501 | Comment from Zachary Ince | Posted | 11/28/2022 |
| FRA-2021-0032-11502 | Comment from Zachary Ince | Posted | 11/28/2022 |
| FRA-2021-0032-11503 | Comment from Eric Wright | Posted | 11/28/2022 |
| FRA-2021-0032-11504 | Comment from Tom Kustron | Posted | 11/28/2022 |
| FRA-2021-0032-11505 | Comment from Joseph Sanchez | Posted | 11/28/2022 |
| FRA-2021-0032-11506 | Comment from Stephen Langley | Posted | 11/28/2022 |
| FRA-2021-0032-11507 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11508 | Comment from Jerry Lambert | Posted | 11/28/2022 |
| FRA-2021-0032-11509 | Comment from DeJohn Gilmore | Posted | 11/28/2022 |
| FRA-2021-0032-11510 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11511 | Comment from James Cobb | Posted | 11/28/2022 |
| FRA-2021-0032-11512 | Comment from David Peart | Posted | 11/28/2022 |
| FRA-2021-0032-11513 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11514 | Comment from Matthew Biecker | Posted | 11/28/2022 |
| FRA-2021-0032-11515 | Comment from Alison White | Posted | 11/28/2022 |
| FRA-2021-0032-11516 | Comment from Shawn Titta | Posted | 11/28/2022 |
| FRA-2021-0032-11517 | Comment from Drew Chandler | Posted | 11/28/2022 |
| FRA-2021-0032-11518 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11519 | Comment from Bruce Rebeiro | Posted | 11/28/2022 |
| FRA-2021-0032-11520 | Comment from Lawrence Thorne | Posted | 11/28/2022 |
| FRA-2021-0032-11521 | Comment from Rebecca Russo | Posted | 11/28/2022 |
| FRA-2021-0032-11522 | Comment from Matthew Hensley | Posted | 11/28/2022 |
| FRA-2021-0032-11523 | Comment from Richard Berry | Posted | 11/28/2022 |
| FRA-2021-0032-11524 | Comment from Stacey Summers | Posted | 11/28/2022 |
| FRA-2021-0032-11525 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11526 | Comment from Shawn Adams | Posted | 11/28/2022 |
| FRA-2021-0032-11527 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11528 | Comment from Shawn Kopecky | Posted | 11/28/2022 |
| FRA-2021-0032-11529 | Comment from Lena Hamilton | Posted | 11/28/2022 |
| FRA-2021-0032-11530 | Comment from Barbara Spataro | Posted | 11/28/2022 |
| FRA-2021-0032-11531 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11532 | Comment from Rachel Pharris | Posted | 11/28/2022 |
| FRA-2021-0032-11533 | Comment from Douglas Pepmeyer | Posted | 11/28/2022 |
| FRA-2021-0032-11534 | Comment from Joshua Taulbee | Posted | 11/28/2022 |
| FRA-2021-0032-11535 | Comment from Amy Rebeiro | Posted | 11/28/2022 |
| FRA-2021-0032-11536 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11537 | Comment from Zaeer Vargas | Posted | 11/28/2022 |
| FRA-2021-0032-11538 | Comment from Douglas Greener | Posted | 11/28/2022 |
| FRA-2021-0032-11539 | Comment from Lena Lee | Posted | 11/28/2022 |
| FRA-2021-0032-11540 | Comment from Anthony Cuilla | Posted | 11/28/2022 |

| FRA-2021-0032-11541 | Comment from Shade Workman | Posted | 11/28/2022 |
|---|---|---|---|
| FRA-2021-0032-11542 | Comment from Raymond Tucker | Posted | 11/28/2022 |
| FRA-2021-0032-11543 | Comment from Brandon Watts | Posted | 11/28/2022 |
| FRA-2021-0032-11544 | Comment from Wesley Dudley | Posted | 11/28/2022 |
| FRA-2021-0032-11545 | Comment from Steven Williams | Posted | 11/28/2022 |
| FRA-2021-0032-11546 | Comment from Darrell Roberts | Posted | 11/28/2022 |
| FRA-2021-0032-11547 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11548 | Comment from Matthew O'Hara | Posted | 11/28/2022 |
| FRA-2021-0032-11549 | Comment from George Schierhorst | Posted | 11/28/2022 |
| FRA-2021-0032-11550 | Comment from Dustin Luedtke | Posted | 11/28/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11551 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11552 | Comment from Tania Becerra | Posted | 11/28/2022 |
| FRA-2021-0032-11553 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11554 | Comment from Lawrence Daniels | Posted | 11/28/2022 |
| FRA-2021-0032-11555 | Comment from Michael Cates | Posted | 11/28/2022 |
| FRA-2021-0032-11556 | Comment from Dominic Andretta | Posted | 11/28/2022 |
| FRA-2021-0032-11557 | Comment from Anya Bureau | Posted | 11/28/2022 |
| FRA-2021-0032-11558 | Comment from Anya Bureau | Posted | 11/28/2022 |
| FRA-2021-0032-11559 | Comment from Mathew Lenz | Posted | 11/28/2022 |
| FRA-2021-0032-11560 | Comment from Dwain Holman | Posted | 11/28/2022 |
| FRA-2021-0032-11561 | Comment from john lyons | Posted | 11/28/2022 |
| FRA-2021-0032-11562 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11563 | Comment from Marisa Zabuska | Posted | 11/28/2022 |
| FRA-2021-0032-11564 | Comment from Kenneth Woods | Posted | 11/28/2022 |
| FRA-2021-0032-11565 | Comment from Melanie Dilbeck | Posted | 11/28/2022 |
| FRA-2021-0032-11566 | Comment from Andrew Held | Posted | 11/28/2022 |
| FRA-2021-0032-11567 | Comment from Joshua Fontanez | Posted | 11/28/2022 |
| FRA-2021-0032-11568 | Comment from Eric Spriggs | Posted | 11/28/2022 |
| FRA-2021-0032-11569 | Comment from Carl Thompson | Posted | 11/28/2022 |
| FRA-2021-0032-11570 | Comment from Bennie Lunsford | Posted | 11/28/2022 |
| FRA-2021-0032-11571 | Comment from Greg lipps | Posted | 11/28/2022 |
| FRA-2021-0032-11572 | Comment from Keith Krygowski | Posted | 11/28/2022 |
| FRA-2021-0032-11573 | Comment from Jillian Moore | Posted | 11/28/2022 |
| FRA-2021-0032-11574 | Comment from Brian Mulheran | Posted | 11/28/2022 |
| FRA-2021-0032-11575 | Comment from Jessica Freeman | Posted | 11/28/2022 |
| FRA-2021-0032-11576 | Comment from Glenroy Walker | Posted | 11/28/2022 |
| FRA-2021-0032-11577 | Comment from Dianna Rivera | Posted | 11/28/2022 |
| FRA-2021-0032-11578 | Comment from Janson Thomas | Posted | 11/28/2022 |
| FRA-2021-0032-11579 | Comment from Kary Bennett | Posted | 11/28/2022 |
| FRA-2021-0032-11580 | Comment from Amanda Rivera | Posted | 11/28/2022 |
| FRA-2021-0032-11581 | Comment from Richard Cayou | Posted | 11/28/2022 |
| FRA-2021-0032-11582 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11583 | Comment from Steven Brooks | Posted | 11/28/2022 |
| FRA-2021-0032-11584 | Comment from Benjamin Browning | Posted | 11/28/2022 |
| FRA-2021-0032-11585 | Comment from Patricia Murty | Posted | 11/28/2022 |
| FRA-2021-0032-11586 | Comment from Douglas Palmer | Posted | 11/28/2022 |
| FRA-2021-0032-11587 | Comment from Mark Halvorsen | Posted | 11/28/2022 |
| FRA-2021-0032-11588 | Comment from jack vicarel | Posted | 11/28/2022 |
| FRA-2021-0032-11589 | Comment from Samuel Danigelis | Posted | 11/28/2022 |
| FRA-2021-0032-11590 | Comment from Karen Hoffman | Posted | 11/28/2022 |
| FRA-2021-0032-11591 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11592 | Comment from j d | Posted | 11/28/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11593 | Comment from Anthony Bolte | Posted | 11/28/2022 |
| FRA-2021-0032-11594 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11595 | Comment from Tommy Williamson | Posted | 11/28/2022 |
| FRA-2021-0032-11596 | Comment from Deborah Palmer | Posted | 11/28/2022 |
| FRA-2021-0032-11597 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11598 | Comment from Eric Scott | Posted | 11/28/2022 |
| FRA-2021-0032-11599 | Comment from Eric Scott | Posted | 11/28/2022 |
| FRA-2021-0032-11600 | Comment from Danny Conley | Posted | 11/28/2022 |
| FRA-2021-0032-11601 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11602 | Comment from Devin Jones | Posted | 11/28/2022 |
| FRA-2021-0032-11603 | Comment from Wylie Brll | Posted | 11/28/2022 |
| FRA-2021-0032-11604 | Comment from Andrae Whitehead | Posted | 11/28/2022 |
| FRA-2021-0032-11605 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11606 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11607 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11608 | Comment from Jeffrey Sistrunk | Posted | 11/28/2022 |
| FRA-2021-0032-11609 | Comment from Jaimie Wilson | Posted | 11/28/2022 |
| FRA-2021-0032-11610 | Comment from Brad Pikula | Posted | 11/28/2022 |
| FRA-2021-0032-11611 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11612 | Comment from robert Monahan | Posted | 11/28/2022 |
| FRA-2021-0032-11613 | Comment from William Bourne | Posted | 11/28/2022 |
| FRA-2021-0032-11614 | Comment from Louis Reyes | Posted | 11/28/2022 |
| FRA-2021-0032-11615 | Comment from Drake Downing | Posted | 11/28/2022 |
| FRA-2021-0032-11616 | Comment from Terry Tasker Sr | Posted | 11/28/2022 |
| FRA-2021-0032-11617 | Comment from Sean H | Posted | 11/28/2022 |
| FRA-2021-0032-11618 | Comment from Michelle Arroyo Hanson | Posted | 11/28/2022 |
| FRA-2021-0032-11619 | Comment from Denice Malley | Posted | 11/28/2022 |
| FRA-2021-0032-11620 | Comment from Steven Boyd | Posted | 11/28/2022 |
| FRA-2021-0032-11621 | Comment from Michael Gambosi | Posted | 11/28/2022 |
| FRA-2021-0032-11622 | Comment from Christopher Clifton | Posted | 11/28/2022 |
| FRA-2021-0032-11623 | Comment from Debbie Rau | Posted | 11/28/2022 |
| FRA-2021-0032-11624 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11625 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11626 | Comment from Alejandro Trejo | Posted | 11/28/2022 |
| FRA-2021-0032-11627 | Comment from Stephen Alexander | Posted | 11/28/2022 |
| FRA-2021-0032-11628 | Comment from Elias Delgadillo | Posted | 11/28/2022 |
| FRA-2021-0032-11629 | Comment from Edward Gregor III | Posted | 11/28/2022 |
| FRA-2021-0032-11630 | Comment from Mike Leonard | Posted | 11/28/2022 |
| FRA-2021-0032-11631 | Comment from Brandon Reynolds | Posted | 11/28/2022 |
| FRA-2021-0032-11632 | Comment from Debbie Massengale | Posted | 11/28/2022 |
| FRA-2021-0032-11633 | Comment from Delana Reynolds | Posted | 11/28/2022 |
| FRA-2021-0032-11634 | Comment from Robert Bennett | Posted | 11/28/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11635 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11636 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11637 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11638 | Comment from Nicholas Olguin | Posted | 11/28/2022 |
| FRA-2021-0032-11639 | Comment from Jeffrey Goheen | Posted | 11/28/2022 |
| FRA-2021-0032-11640 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11641 | Comment from James Stenhouse | Posted | 11/28/2022 |
| FRA-2021-0032-11642 | Comment from Tom Herbert | Posted | 11/28/2022 |
| FRA-2021-0032-11643 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11644 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11645 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11646 | Comment from Ronald Williams | Posted | 11/28/2022 |
| FRA-2021-0032-11647 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11648 | Comment from Aaron Bailey | Posted | 11/28/2022 |
| FRA-2021-0032-11649 | Comment from Aaron Bailey | Posted | 11/28/2022 |
| FRA-2021-0032-11650 | Comment from Elissa Pennebaker | Posted | 11/28/2022 |

| FRA-2021-0032-11651 | Comment from Justin Walton | Posted | 11/28/2022 |
|---|---|---|---|
| FRA-2021-0032-11652 | Comment from Johnny Galvan | Posted | 11/28/2022 |
| FRA-2021-0032-11653 | Comment from O PHILLIP | Posted | 11/28/2022 |
| FRA-2021-0032-11654 | Comment from Steven Martinez | Posted | 11/28/2022 |
| FRA-2021-0032-11655 | Comment from Josh Laxton | Posted | 11/28/2022 |
| FRA-2021-0032-11656 | Comment from Justin Jumel | Posted | 11/28/2022 |
| FRA-2021-0032-11657 | Comment from Lee Ross | Posted | 11/28/2022 |
| FRA-2021-0032-11658 | Comment from Elaine Chirino | Posted | 11/28/2022 |
| FRA-2021-0032-11659 | Comment from Ryan Strole | Posted | 11/28/2022 |
| FRA-2021-0032-11660 | Comment from Heather Alaniz | Posted | 11/28/2022 |
| FRA-2021-0032-11661 | Comment from Michael Jager | Posted | 11/28/2022 |
| FRA-2021-0032-11662 | Comment from Kim Lienhard | Posted | 11/28/2022 |
| FRA-2021-0032-11663 | Comment from Randy Doyle | Posted | 11/28/2022 |
| FRA-2021-0032-11664 | Comment from Salvador Escobar | Posted | 11/28/2022 |
| FRA-2021-0032-11665 | Comment from JASON DANFORD | Posted | 11/28/2022 |
| FRA-2021-0032-11666 | Comment from ERIC ELLIS | Posted | 11/28/2022 |
| FRA-2021-0032-11667 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11668 | Comment from Karen Kowalski | Posted | 11/28/2022 |
| FRA-2021-0032-11669 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11670 | Comment from Tony Trejo | Posted | 11/28/2022 |
| FRA-2021-0032-11671 | Comment from Anthony Cephus | Posted | 11/28/2022 |
| FRA-2021-0032-11672 | Comment from Anthony Cephus | Posted | 11/28/2022 |
| FRA-2021-0032-11673 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11674 | Comment from Corey Hilton | Posted | 11/28/2022 |
| FRA-2021-0032-11675 | Comment from Richard Hawken | Posted | 11/28/2022 |
| FRA-2021-0032-11676 | Comment from Ryan Postell | Posted | 11/28/2022 |
| FRA-2021-0032-11677 | Comment from Jennifer Hawken | Posted | 11/28/2022 |
| FRA-2021-0032-11678 | Comment from John Wilson | Posted | 11/28/2022 |
| FRA-2021-0032-11679 | Comment from Mike Gome | Posted | 11/28/2022 |
| FRA-2021-0032-11680 | Comment from Daniel McCallum | Posted | 11/28/2022 |
| FRA-2021-0032-11681 | Comment from Frank Kovach | Posted | 11/28/2022 |
| FRA-2021-0032-11682 | Comment from BRADLEY NELSEN | Posted | 11/28/2022 |
| FRA-2021-0032-11683 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11684 | Comment from Ryan Hencke | Posted | 11/28/2022 |
| FRA-2021-0032-11685 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11686 | Comment from Donald Perkins | Posted | 11/28/2022 |
| FRA-2021-0032-11687 | Comment from Luis Lara | Posted | 11/28/2022 |
| FRA-2021-0032-11688 | Comment from Tracey Bradford | Posted | 11/28/2022 |
| FRA-2021-0032-11689 | Comment from Daniel Hall | Posted | 11/28/2022 |
| FRA-2021-0032-11690 | Comment from Elena Jamerson | Posted | 11/28/2022 |
| FRA-2021-0032-11691 | Comment from Stan Davis | Posted | 11/28/2022 |
| FRA-2021-0032-11692 | Comment from Nathan Jamerson | Posted | 11/28/2022 |
| FRA-2021-0032-11693 | Comment from Steve Long | Posted | 11/28/2022 |

| FRA-2021-0032-11694 | Comment from Anthony Fiore | Posted | 11/28/2022 |
|---|---|---|---|
| FRA-2021-0032-11695 | Comment from Greg Rogers | Posted | 11/28/2022 |
| FRA-2021-0032-11696 | Comment from Justin Soule | Posted | 11/28/2022 |
| FRA-2021-0032-11697 | Comment from Kley Cameron | Posted | 11/28/2022 |
| FRA-2021-0032-11698 | Comment from STEPHEN FARRELL | Posted | 11/28/2022 |
| FRA-2021-0032-11699 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11700 | Comment from Brandon Bishop | Posted | 11/28/2022 |
| FRA-2021-0032-11701 | Comment from Will Scott | Posted | 11/28/2022 |
| FRA-2021-0032-11702 | Comment from Rachael Cameron | Posted | 11/28/2022 |
| FRA-2021-0032-11703 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11704 | Comment from Anonymous | Posted | 11/28/2022 |
| FRA-2021-0032-11705 | Comment from Tim Albright | Posted | 11/29/2022 |
| FRA-2021-0032-11706 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11707 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11708 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11709 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11710 | Comment from Meghan Russell | Posted | 11/29/2022 |
| FRA-2021-0032-11711 | Comment from Daniel Holzworth | Posted | 11/29/2022 |
| FRA-2021-0032-11712 | Comment from William Sullivan | Posted | 11/29/2022 |
| FRA-2021-0032-11713 | Comment from SMART | Posted | 11/29/2022 |
| FRA-2021-0032-11714 | Comment from christopher mcquitter | Posted | 11/29/2022 |
| FRA-2021-0032-11715 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11716 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11717 | Comment from Tobar Crossley | Posted | 11/29/2022 |
| FRA-2021-0032-11718 | Comment from Staton Hutchins | Posted | 11/29/2022 |
| FRA-2021-0032-11735 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11736 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11737 | Comment from Juan Ramon | Posted | 11/29/2022 |
| FRA-2021-0032-11738 | Comment from Yvonne Lorenzini | Posted | 11/29/2022 |
| FRA-2021-0032-11739 | Comment from Barry Kushnir | Posted | 11/29/2022 |
| FRA-2021-0032-11740 | Comment from Martin Banks | Posted | 11/29/2022 |
| FRA-2021-0032-11741 | Comment from Jon McKinney | Posted | 11/29/2022 |
| FRA-2021-0032-11742 | Comment from Jon McKinney | Posted | 11/29/2022 |
| FRA-2021-0032-11743 | Comment from Anthony Palumbo | Posted | 11/29/2022 |
| FRA-2021-0032-11744 | Comment from Ryan Knox | Posted | 11/29/2022 |
| FRA-2021-0032-11745 | Comment from Michael Haslip | Posted | 11/29/2022 |
| FRA-2021-0032-11746 | Comment from Frank Patterson | Posted | 11/29/2022 |
| FRA-2021-0032-11747 | Comment from Kenneth Fuiten | Posted | 11/29/2022 |
| FRA-2021-0032-11748 | Comment from Barry Ryan | Posted | 11/29/2022 |
| FRA-2021-0032-11749 | Comment from Brandon Hammons | Posted | 11/29/2022 |
| FRA-2021-0032-11750 | Comment from Fred Haag | Posted | 11/29/2022 |
| FRA-2021-0032-11751 | Comment from Steven Clark | Posted | 11/29/2022 |

| FRA-2021-0032-11752 | Comment from Christopher Kunz Sr. | Posted | 11/29/2022 |
| FRA-2021-0032-11753 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11754 | Comment from Todd Sauer | Posted | 11/29/2022 |
| FRA-2021-0032-11755 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11756 | Comment from Lee Graham | Posted | 11/29/2022 |
| FRA-2021-0032-11757 | Comment from David St. Peter | Posted | 11/29/2022 |
| FRA-2021-0032-11758 | Comment from Brenda Thompson | Posted | 11/29/2022 |
| FRA-2021-0032-11759 | Comment from Raymond Dorman | Posted | 11/29/2022 |
| FRA-2021-0032-11760 | Comment from Marcus Locklear | Posted | 11/29/2022 |
| FRA-2021-0032-11761 | Comment from RAYMOND LENBERG | Posted | 11/29/2022 |
| FRA-2021-0032-11762 | Comment from Joe Fraley | Posted | 11/29/2022 |
| FRA-2021-0032-11763 | Comment from Rolando Montoya | Posted | 11/29/2022 |
| FRA-2021-0032-11764 | Comment from Art Wilson | Posted | 11/29/2022 |
| FRA-2021-0032-11765 | Comment from Georgia Moos | Posted | 11/29/2022 |
| FRA-2021-0032-11766 | Comment from T R | Posted | 11/29/2022 |

| FRA-2021-0032-11767 | Comment from David E Jones | Posted | 11/29/2022 |
|---|---|---|---|
| FRA-2021-0032-11768 | Comment from Louise Medina | Posted | 11/29/2022 |
| FRA-2021-0032-11769 | Comment from Cindy McDonald | Posted | 11/29/2022 |
| FRA-2021-0032-11770 | Comment from Robert Earnest | Posted | 11/29/2022 |
| FRA-2021-0032-11771 | Comment from Joshua Green | Posted | 11/29/2022 |
| FRA-2021-0032-11772 | Comment from Craig Peachy | Posted | 11/29/2022 |
| FRA-2021-0032-11773 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11774 | Comment from Trent London | Posted | 11/29/2022 |
| FRA-2021-0032-11775 | Comment from Charles Sewell | Posted | 11/29/2022 |
| FRA-2021-0032-11776 | Comment from Michael Brady | Posted | 11/29/2022 |
| FRA-2021-0032-11777 | Comment from Valerie McDonald | Posted | 11/29/2022 |
| FRA-2021-0032-11778 | Comment from Ryan Walsh | Posted | 11/29/2022 |
| FRA-2021-0032-11779 | Comment from Matt Cherry | Posted | 11/29/2022 |
| FRA-2021-0032-11780 | Comment from Dustin Givens | Posted | 11/29/2022 |
| FRA-2021-0032-11781 | Comment from Chris Griffey | Posted | 11/29/2022 |
| FRA-2021-0032-11782 | Comment from Chris Griffey | Posted | 11/29/2022 |
| FRA-2021-0032-11783 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11784 | Comment from David Gamber | Posted | 11/29/2022 |
| FRA-2021-0032-11785 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11786 | Comment from Timothy Carter | Posted | 11/29/2022 |
| FRA-2021-0032-11787 | Comment from Bnsf | Posted | 11/29/2022 |
| FRA-2021-0032-11788 | Comment from Allen Vincent | Posted | 11/29/2022 |
| FRA-2021-0032-11789 | Comment from Caroline Driscoll | Posted | 11/29/2022 |
| FRA-2021-0032-11790 | Comment from Jessica Dewey | Posted | 11/29/2022 |
| FRA-2021-0032-11791 | Comment from jeff perez | Posted | 11/29/2022 |
| FRA-2021-0032-11792 | Comment from William McCullough | Posted | 11/29/2022 |
| FRA-2021-0032-11793 | Comment from Kay Davis | Posted | 11/29/2022 |
| FRA-2021-0032-11794 | Comment from Catherine Krygowski | Posted | 11/29/2022 |
| FRA-2021-0032-11795 | Comment from Warren Sanford | Posted | 11/29/2022 |
| FRA-2021-0032-11796 | Comment from Alan Wright | Posted | 11/29/2022 |
| FRA-2021-0032-11797 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11798 | Comment from Greg Shats | Posted | 11/29/2022 |
| FRA-2021-0032-11799 | Comment from Claude Ramkey | Posted | 11/29/2022 |
| FRA-2021-0032-11800 | Comment from Don Isabell | Posted | 11/29/2022 |
| FRA-2021-0032-11801 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11802 | Comment from Ross Hutson | Posted | 11/29/2022 |
| FRA-2021-0032-11803 | Comment from Moon Taylor | Posted | 11/29/2022 |
| FRA-2021-0032-11804 | Comment from James Halter | Posted | 11/29/2022 |
| FRA-2021-0032-11805 | Comment from Jack Morris | Posted | 11/29/2022 |
| FRA-2021-0032-11806 | Comment from Jimmy Taylor | Posted | 11/29/2022 |
| FRA-2021-0032-11807 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11808 | Comment from Steve MacKay | Posted | 11/29/2022 |
| FRA-2021-0032-11809 | Comment from Tino Zapata | Posted | 11/29/2022 |
| FRA-2021-0032-11810 | Comment from Michael Munnelly | Posted | 11/29/2022 |
| FRA-2021-0032-11811 | Comment from SMART | Posted | 11/29/2022 |
| FRA-2021-0032-11812 | Comment from Taylor Ratliff | Posted | 11/29/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11813 | **Comment from Scotty Richmond** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11814 | **Comment from Anonymous** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11815 | **Comment from Chris Root** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11816 | **Comment from Steven Filbert** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11817 | **Comment from Danny Byrd** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11818 | **Comment from SMART Union** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11819 | **Comment from Cory Robinson** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11820 | **Comment from Anonymous** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11821 | **Comment from Miguel Lozano** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11822 | **Comment from Zachary Root** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11823 | **Comment from Kathy Suggs** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11824 | **Comment from Marisa Huston** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11825 | **Comment from Vince Alvarado** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11826 | **Comment from Stan Hummel** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11827 | **Comment from Bianca Ambriz** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11828 | **Comment from Anonymous** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11829 | **Comment from Neal Chagaris** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11830 | **Comment from John Christiansen** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11831 | **Comment from Marcus Blalock** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11832 | **Comment from John Johnson** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11833 | **Comment from Haley Czarnek** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11834 | **Comment from steve dugan** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11835 | **Comment from Anonymous** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11836 | **Comment from James Parks** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11837 | **Comment from Derek Green** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11838 | **Comment from Steve Bussman** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11839 | **Comment from ERIC KUTSCHERA** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11840 | **Comment from Alexander Q** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11841 | **Comment from Cheryl Schatz** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11842 | **Comment from Vincent DaRoja** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11843 | **Comment from Jeremy Brothers** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11844 | **Comment from Anonymous** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11845 | **Comment from Brett Risley** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11846 | **Comment from George M. Zulas** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11847 | **Comment from P S** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11848 | **Comment from Daniel Villarruel** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11849 | **Comment from Brandon Sherman** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11850 | **Comment from Marc Witwer** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11851 | **Comment from Anonymous** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11852 | **Comment from Anonymous** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11853 | **Comment from Robert Fugate** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11854 | **Comment from Adam Smith** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11855 | **Comment from Kyle Barefoot** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11856 | **Comment from Luis Garcia** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11857 | **Comment from Anonymous** | **Posted** | **11/29/2022** |
| FRA-2021-0032-11858 | **Comment from Gerald Dortenzio** | **Posted** | **11/29/2022** |

| FRA-2021-0032-11859 | Comment from Justin DeVoe | Posted | 11/29/2022 |
|---|---|---|---|
| FRA-2021-0032-11860 | Comment from Robert Schaeffer | Posted | 11/29/2022 |
| FRA-2021-0032-11861 | Comment from Joshua Moore | Posted | 11/29/2022 |
| FRA-2021-0032-11862 | Comment from Paula Grieb | Posted | 11/29/2022 |
| FRA-2021-0032-11863 | Comment from Jason Black | Posted | 11/29/2022 |
| FRA-2021-0032-11864 | Comment from Kayla DeLong | Posted | 11/29/2022 |
| FRA-2021-0032-11865 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11866 | Comment from Tosia Maples | Posted | 11/29/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11867 | Comment from graziella martins | Posted | 11/29/2022 |
| FRA-2021-0032-11868 | Comment from Ronald Bauch | Posted | 11/29/2022 |
| FRA-2021-0032-11869 | Comment from Riley Shufeldt | Posted | 11/29/2022 |
| FRA-2021-0032-11870 | Comment from Jason Oliver | Posted | 11/29/2022 |
| FRA-2021-0032-11871 | Comment from barbara thouvenell | Posted | 11/29/2022 |
| FRA-2021-0032-11872 | Comment from Thomas Heater | Posted | 11/29/2022 |
| FRA-2021-0032-11873 | Comment from Thomas Heater | Posted | 11/29/2022 |
| FRA-2021-0032-11874 | Comment from Jennifer Rakow | Posted | 11/29/2022 |
| FRA-2021-0032-11875 | Comment from Ivan Meyen | Posted | 11/29/2022 |
| FRA-2021-0032-11876 | Comment from John Johnson | Posted | 11/29/2022 |
| FRA-2021-0032-11877 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11878 | Comment from Guy Allen | Posted | 11/29/2022 |
| FRA-2021-0032-11879 | Comment from Paul Martin | Posted | 11/29/2022 |
| FRA-2021-0032-11880 | Comment from Frank Rakow | Posted | 11/29/2022 |
| FRA-2021-0032-11881 | Comment from Greg Patterson | Posted | 11/29/2022 |
| FRA-2021-0032-11882 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11883 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11884 | Comment from Giovanni Rodriguez | Posted | 11/29/2022 |
| FRA-2021-0032-11885 | Comment from Dion Abril Sr. | Posted | 11/29/2022 |
| FRA-2021-0032-11886 | Comment from Andrew Stephens | Posted | 11/29/2022 |
| FRA-2021-0032-11887 | Comment from Greg Faust | Posted | 11/29/2022 |
| FRA-2021-0032-11888 | Comment from Jacob Brothers | Posted | 11/29/2022 |
| FRA-2021-0032-11889 | Comment from Laura Cline | Posted | 11/29/2022 |
| FRA-2021-0032-11890 | Comment from Bradley Upham | Posted | 11/29/2022 |
| FRA-2021-0032-11891 | Comment from Bradley Upham | Posted | 11/29/2022 |
| FRA-2021-0032-11892 | Comment from Eric Loss | Posted | 11/29/2022 |
| FRA-2021-0032-11893 | Comment from Sheet metal workers LU 104 | Posted | 11/29/2022 |
| FRA-2021-0032-11894 | Comment from Joe Mendez | Posted | 11/29/2022 |
| FRA-2021-0032-11895 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11896 | Comment from Paul Crist | Posted | 11/29/2022 |
| FRA-2021-0032-11897 | Comment from Don Barnosky | Posted | 11/29/2022 |
| FRA-2021-0032-11898 | Comment from Dave Wier Sr | Posted | 11/29/2022 |
| FRA-2021-0032-11899 | Comment from Rick Mayfield | Posted | 11/29/2022 |
| FRA-2021-0032-11900 | Comment from Jackie Jones | Posted | 11/29/2022 |
| FRA-2021-0032-11901 | Comment from Christa Hinojosa | Posted | 11/29/2022 |
| FRA-2021-0032-11902 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11903 | Comment from Kerrin White | Posted | 11/29/2022 |
| FRA-2021-0032-11904 | Comment from Andrew Cline | Posted | 11/29/2022 |
| FRA-2021-0032-11905 | Comment from Kelly Rathburn | Posted | 11/29/2022 |
| FRA-2021-0032-11906 | Comment from Kelly Rathburn | Posted | 11/29/2022 |
| FRA-2021-0032-11907 | Comment from Satchel Douglas | Posted | 11/29/2022 |
| FRA-2021-0032-11908 | Comment from Erin Delancey | Posted | 11/29/2022 |
| FRA-2021-0032-11909 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11910 | Comment from Howard Sacco | Posted | 11/29/2022 |
| FRA-2021-0032-11911 | Comment from Henry harris | Posted | 11/29/2022 |
| FRA-2021-0032-11912 | Comment from Edward Obryan | Posted | 11/29/2022 |
| FRA-2021-0032-11913 | Comment from Marti Mayfield | Posted | 11/29/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11914 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11915 | Comment from Ed Abraham | Posted | 11/29/2022 |
| FRA-2021-0032-11916 | Comment from Louis Miller | Posted | 11/29/2022 |
| FRA-2021-0032-11917 | Comment from dshea brothers | Posted | 11/29/2022 |
| FRA-2021-0032-11918 | Comment from Jeffrey Johnson | Posted | 11/29/2022 |
| FRA-2021-0032-11919 | Comment from Milton Brown Jr. | Posted | 11/29/2022 |
| FRA-2021-0032-11920 | Comment from Sue Bow | Posted | 11/29/2022 |
| FRA-2021-0032-11921 | Comment from Michael Bischoff | Posted | 11/29/2022 |
| FRA-2021-0032-11922 | Comment from Edward Cole | Posted | 11/29/2022 |
| FRA-2021-0032-11923 | Comment from SMART Local 105 | Posted | 11/29/2022 |
| FRA-2021-0032-11924 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11925 | Comment from Haley Haney | Posted | 11/29/2022 |
| FRA-2021-0032-11926 | Comment from Larry Olmstead | Posted | 11/29/2022 |
| FRA-2021-0032-11927 | Comment from michael wasniewski | Posted | 11/29/2022 |
| FRA-2021-0032-11928 | Comment from Kyle Thimm | Posted | 11/29/2022 |
| FRA-2021-0032-11929 | Comment from Bob Atchinson | Posted | 11/29/2022 |
| FRA-2021-0032-11930 | Comment from Craig Donnelly | Posted | 11/29/2022 |
| FRA-2021-0032-11931 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11932 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11933 | Comment from kevin hamilton | Posted | 11/29/2022 |
| FRA-2021-0032-11934 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11935 | Comment from Michael Stanley | Posted | 11/29/2022 |
| FRA-2021-0032-11936 | Comment from Mark Ward | Posted | 11/29/2022 |
| FRA-2021-0032-11937 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11938 | Comment from Paul Burtman | Posted | 11/29/2022 |
| FRA-2021-0032-11939 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11940 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11941 | Comment from Steven Massey | Posted | 11/29/2022 |
| FRA-2021-0032-11942 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11943 | Comment from Rodney Weitzel | Posted | 11/29/2022 |
| FRA-2021-0032-11944 | Comment from Jeremy Zeedyk | Posted | 11/29/2022 |
| FRA-2021-0032-11945 | Comment from J S | Posted | 11/29/2022 |
| FRA-2021-0032-11946 | Comment from Jon Quijano | Posted | 11/29/2022 |
| FRA-2021-0032-11947 | Comment from L D | Posted | 11/29/2022 |
| FRA-2021-0032-11948 | Comment from Kevin Dees | Posted | 11/29/2022 |
| FRA-2021-0032-11949 | Comment from Carolyn Walker-Sailer | Posted | 11/29/2022 |
| FRA-2021-0032-11950 | Comment from David Bernett | Posted | 11/29/2022 |
| FRA-2021-0032-11951 | Comment from NEMIC | Posted | 11/29/2022 |
| FRA-2021-0032-11952 | Comment from Jorsan Chechitelli | Posted | 11/29/2022 |
| FRA-2021-0032-11953 | Comment from Sean Wilkins | Posted | 11/29/2022 |
| FRA-2021-0032-11954 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11955 | Comment from Josue Rivas | Posted | 11/29/2022 |
| FRA-2021-0032-11956 | Comment from Keith M Olson | Posted | 11/29/2022 |
| FRA-2021-0032-11957 | Comment from Norma Everett | Posted | 11/29/2022 |
| FRA-2021-0032-11958 | Comment from Dakota Brothers | Posted | 11/29/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11959 | Comment from AREESA WILLIE | Posted | 11/29/2022 |
| FRA-2021-0032-11960 | Comment from Ryan G | Posted | 11/29/2022 |
| FRA-2021-0032-11961 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11962 | Comment from Paul Kinder | Posted | 11/29/2022 |
| FRA-2021-0032-11963 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11964 | Comment from Ronald Fuller | Posted | 11/29/2022 |
| FRA-2021-0032-11965 | Comment from Colleen Conrad | Posted | 11/29/2022 |
| FRA-2021-0032-11966 | Comment from Matthew Whiteford | Posted | 11/29/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11967 | Comment from Joseph Lowe | Posted | 11/29/2022 |
| FRA-2021-0032-11968 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11969 | Comment from Eric Carlsen | Posted | 11/29/2022 |
| FRA-2021-0032-11970 | Comment from Bill Backoff | Posted | 11/29/2022 |
| FRA-2021-0032-11971 | Comment from Bradley Northcutt | Posted | 11/29/2022 |
| FRA-2021-0032-11972 | Comment from Vince Baldwin | Posted | 11/29/2022 |
| FRA-2021-0032-11973 | Comment from Local 19 sheet metal workers | Posted | 11/29/2022 |
| FRA-2021-0032-11974 | Comment from Kelly Simoneau | Posted | 11/29/2022 |
| FRA-2021-0032-11975 | Comment from Kenneth Fox | Posted | 11/29/2022 |
| FRA-2021-0032-11976 | Comment from Lisa Green | Posted | 11/29/2022 |
| FRA-2021-0032-11977 | Comment from Steven Welch | Posted | 11/29/2022 |
| FRA-2021-0032-11978 | Comment from elizabeth kristensen | Posted | 11/29/2022 |
| FRA-2021-0032-11979 | Comment from Chelsey Bus | Posted | 11/29/2022 |
| FRA-2021-0032-11980 | Comment from Terri Haake | Posted | 11/29/2022 |
| FRA-2021-0032-11981 | Comment from Daniel Zingaro | Posted | 11/29/2022 |
| FRA-2021-0032-11982 | Comment from Colby Nuhfer | Posted | 11/29/2022 |
| FRA-2021-0032-11983 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11984 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11985 | Comment from Terry Duane | Posted | 11/29/2022 |
| FRA-2021-0032-11986 | Comment from Carol Baisden | Posted | 11/29/2022 |
| FRA-2021-0032-11987 | Comment from Ray St. John | Posted | 11/29/2022 |
| FRA-2021-0032-11988 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11989 | Comment from Kacee Jones | Posted | 11/29/2022 |
| FRA-2021-0032-11990 | Comment from Jason Hill | Posted | 11/29/2022 |
| FRA-2021-0032-11991 | Comment from Richard Richter | Posted | 11/29/2022 |
| FRA-2021-0032-11992 | Comment from John Murray | Posted | 11/29/2022 |
| FRA-2021-0032-11993 | Comment from Russell Charette | Posted | 11/29/2022 |
| FRA-2021-0032-11994 | Comment from Dan Hardy | Posted | 11/29/2022 |
| FRA-2021-0032-11995 | Comment from Charles Griffith | Posted | 11/29/2022 |
| FRA-2021-0032-11996 | Comment from Denny Turcinec | Posted | 11/29/2022 |
| FRA-2021-0032-11997 | Comment from Jeron Glander | Posted | 11/29/2022 |
| FRA-2021-0032-11998 | Comment from CODY WARNER | Posted | 11/29/2022 |
| FRA-2021-0032-11999 | Comment from Miquel Madison | Posted | 11/29/2022 |
| FRA-2021-0032-12000 | Comment from Richard Harris | Posted | 11/29/2022 |
| FRA-2021-0032-12001 | Comment from Andrew Bentley | Posted | 11/29/2022 |
| FRA-2021-0032-12002 | Comment from Carl Lucas | Posted | 11/29/2022 |
| FRA-2021-0032-12003 | Comment from kenneth bowman | Posted | 11/29/2022 |
| FRA-2021-0032-12004 | Comment from Josh Powell | Posted | 11/29/2022 |
| FRA-2021-0032-12005 | Comment from John Perry | Posted | 11/29/2022 |
| FRA-2021-0032-12006 | Comment from Chris Arnold | Posted | 11/29/2022 |
| FRA-2021-0032-12007 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-12008 | Comment from Alexia Dixon | Posted | 11/29/2022 |
| FRA-2021-0032-12009 | Comment from Kim Randolph | Posted | 11/29/2022 |
| FRA-2021-0032-12010 | Comment from Howie Helling | Posted | 11/29/2022 |
| FRA-2021-0032-12011 | Comment from Jon Donohue | Posted | 11/29/2022 |
| FRA-2021-0032-12012 | Comment from Donald Randolph | Posted | 11/29/2022 |

| FRA-2021-0032-12013 | Comment from Jeffery Johnson | Posted | 11/29/2022 |
|---|---|---|---|
| FRA-2021-0032-12014 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-12015 | Comment from Philip Bishop | Posted | 11/29/2022 |
| FRA-2021-0032-12016 | Comment from Charles Lojek | Posted | 11/29/2022 |
| FRA-2021-0032-12017 | Comment from D L Woods | Posted | 11/29/2022 |
| FRA-2021-0032-12018 | Comment from Steven Bechler | Posted | 11/29/2022 |
| FRA-2021-0032-12019 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-12020 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-12021 | Comment from Stephen King | Posted | 11/29/2022 |
| FRA-2021-0032-12022 | Comment from Rachel Johnson | Posted | 11/29/2022 |
| FRA-2021-0032-12023 | Comment from Cheryl Johnson | Posted | 11/29/2022 |
| FRA-2021-0032-12024 | Comment from Charlaina Bergstrom | Posted | 11/29/2022 |
| FRA-2021-0032-12025 | Comment from Joseph Bergstrom | Posted | 11/29/2022 |
| FRA-2021-0032-12026 | Comment from Jeff Johnson | Posted | 11/29/2022 |
| FRA-2021-0032-12027 | Comment from John Straser | Posted | 11/29/2022 |
| FRA-2021-0032-12028 | Comment from Breck Lebegue MD MPH | Posted | 11/29/2022 |
| FRA-2021-0032-12029 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-12030 | Comment from William Frank | Posted | 11/29/2022 |
| FRA-2021-0032-12031 | Comment from Kevin Johnson | Posted | 11/29/2022 |
| FRA-2021-0032-12032 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-12033 | Comment from Glen Anderson | Posted | 11/29/2022 |
| FRA-2021-0032-12034 | Comment from Steve Seifert | Posted | 11/30/2022 |
| FRA-2021-0032-12035 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12036 | Comment from Jim Littlefield | Posted | 11/30/2022 |
| FRA-2021-0032-12037 | Comment from James Bresler | Posted | 11/30/2022 |
| FRA-2021-0032-12038 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12039 | Comment from James Fetterhoff | Posted | 11/30/2022 |
| FRA-2021-0032-12040 | Comment from David Czaplinski | Posted | 11/30/2022 |
| FRA-2021-0032-12041 | Comment from Michael Lemon | Posted | 11/30/2022 |
| FRA-2021-0032-12042 | Comment from Jake Eagan | Posted | 11/30/2022 |
| FRA-2021-0032-12043 | Comment from Union Pacific Railroad | Posted | 11/30/2022 |
| FRA-2021-0032-12044 | Comment from Bryan Adkins | Posted | 11/30/2022 |
| FRA-2021-0032-12045 | Comment from Christopher Zegarelli | Posted | 11/30/2022 |
| FRA-2021-0032-12046 | Comment from Ashley Leonard | Posted | 11/30/2022 |
| FRA-2021-0032-12047 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12048 | Comment from Ronald Masters | Posted | 11/30/2022 |
| FRA-2021-0032-12049 | Comment from Dave Dwarika | Posted | 11/30/2022 |
| FRA-2021-0032-12050 | Comment from Henry LaGatta | Posted | 11/30/2022 |
| FRA-2021-0032-12051 | Comment from Dennis Lewis | Posted | 11/30/2022 |
| FRA-2021-0032-12052 | Comment from Rorie Haines | Posted | 11/30/2022 |
| FRA-2021-0032-12053 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12054 | Comment from r.f. childrey | Posted | 11/30/2022 |
| FRA-2021-0032-12055 | Comment from John Mathys | Posted | 11/30/2022 |
| FRA-2021-0032-12056 | Comment from Paul Hatch | Posted | 11/30/2022 |
| FRA-2021-0032-12057 | Comment from Duane Smith | Posted | 11/30/2022 |

| FRA-2021-0032-12058 | Comment from Penny Coss Jordan | Posted | 11/30/2022 |
|---|---|---|---|
| FRA-2021-0032-12059 | Comment from Corey Creech | Posted | 11/30/2022 |
| FRA-2021-0032-12060 | Comment from Steven Cook | Posted | 11/30/2022 |
| FRA-2021-0032-12061 | Comment from Douglas Schillinger | Posted | 11/30/2022 |
| FRA-2021-0032-12062 | Comment from N M | Posted | 11/30/2022 |
| FRA-2021-0032-12063 | Comment from Colton Fox | Posted | 11/30/2022 |
| FRA-2021-0032-12064 | Comment from Nick Murphy | Posted | 11/30/2022 |
| FRA-2021-0032-12065 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12066 | Comment from Anonymous | Posted | 11/30/2022 |

| FRA-2021-0032-12067 | Comment from Brad Schuman | Posted | 11/30/2022 |
|---|---|---|---|
| FRA-2021-0032-12068 | Comment from Shawn Glazier | Posted | 11/30/2022 |
| FRA-2021-0032-12069 | Comment from Ronald Sorri | Posted | 11/30/2022 |
| FRA-2021-0032-12070 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12071 | Comment from Dennis Canevari | Posted | 11/30/2022 |
| FRA-2021-0032-12072 | Comment from Dale Green | Posted | 11/30/2022 |
| FRA-2021-0032-12073 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12074 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12075 | Comment from Patricia Stillwell | Posted | 11/30/2022 |
| FRA-2021-0032-12076 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12077 | Comment from Manny De Silvia | Posted | 11/30/2022 |
| FRA-2021-0032-12078 | Comment from AA Feldstein | Posted | 11/30/2022 |
| FRA-2021-0032-12079 | Comment from John Ashley | Posted | 11/30/2022 |
| FRA-2021-0032-12080 | Comment from Charles Garry | Posted | 11/30/2022 |
| FRA-2021-0032-12081 | Comment from Joseph Potesta | Posted | 11/30/2022 |
| FRA-2021-0032-12082 | Comment from Colleen Adkins | Posted | 11/30/2022 |
| FRA-2021-0032-12083 | Comment from James Switcan | Posted | 11/30/2022 |
| FRA-2021-0032-12084 | Comment from Tim Dropinski | Posted | 11/30/2022 |
| FRA-2021-0032-12085 | Comment from Isaiah Zemke | Posted | 11/30/2022 |
| FRA-2021-0032-12086 | Comment from Lauren S | Posted | 11/30/2022 |
| FRA-2021-0032-12087 | Comment from Madison Walker | Posted | 11/30/2022 |
| FRA-2021-0032-12088 | Comment from Brian Jensen | Posted | 11/30/2022 |
| FRA-2021-0032-12089 | Comment from Cassandra Kline | Posted | 11/30/2022 |
| FRA-2021-0032-12090 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12091 | Comment from Ashton Board | Posted | 11/30/2022 |
| FRA-2021-0032-12092 | Comment from Christine E. | Posted | 11/30/2022 |
| FRA-2021-0032-12093 | Comment from Teamsters | Posted | 11/30/2022 |
| FRA-2021-0032-12094 | Comment from J Spencer | Posted | 11/30/2022 |
| FRA-2021-0032-12095 | Comment from Liz Swiger | Posted | 11/30/2022 |
| FRA-2021-0032-12096 | Comment from Karen Olson | Posted | 11/30/2022 |
| FRA-2021-0032-12097 | Comment from Cynthia Northcuttr | Posted | 11/30/2022 |
| FRA-2021-0032-12098 | Comment from Terre Franklin | Posted | 11/30/2022 |
| FRA-2021-0032-12099 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12100 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12101 | Comment from Amanda Nathan | Posted | 11/30/2022 |
| FRA-2021-0032-12102 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12103 | Comment from Sarah Burgess | Posted | 11/30/2022 |
| FRA-2021-0032-12104 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12105 | Comment from Mike Walsh | Posted | 11/30/2022 |
| FRA-2021-0032-12106 | Comment from Sondra Lind | Posted | 11/30/2022 |
| FRA-2021-0032-12107 | Comment from Vincent Perkins | Posted | 11/30/2022 |
| FRA-2021-0032-12108 | Comment from Diane Churchill | Posted | 11/30/2022 |
| FRA-2021-0032-12109 | Comment from Margaret Keeler | Posted | 11/30/2022 |
| FRA-2021-0032-12110 | Comment from Chris McCurry | Posted | 11/30/2022 |
| FRA-2021-0032-12111 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12113 | Comment from Elliott Belser | Posted | 11/30/2022 |

| FRA-2021-0032-12114 | Comment from Tom Moder | Posted | 11/30/2022 |
|---|---|---|---|
| FRA-2021-0032-12115 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12116 | Comment from Clara Reynolds | Posted | 11/30/2022 |
| FRA-2021-0032-12117 | Comment from elbert harrison | Posted | 11/30/2022 |
| FRA-2021-0032-12118 | Comment from K G | Posted | 11/30/2022 |
| FRA-2021-0032-12119 | Comment from Mark Asselin | Posted | 11/30/2022 |
| FRA-2021-0032-12120 | Comment from Joseph Mohr | Posted | 11/30/2022 |
| FRA-2021-0032-12121 | Comment from Patrick Leaf | Posted | 11/30/2022 |
| FRA-2021-0032-12122 | Comment from Bruce Schaaf | Posted | 11/30/2022 |
| FRA-2021-0032-12123 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12124 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12125 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12126 | Comment from Alex Tasson | Posted | 11/30/2022 |
| FRA-2021-0032-12127 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12128 | Comment from Shane Shannon | Posted | 11/30/2022 |
| FRA-2021-0032-12129 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12130 | Comment from phyllis bullock | Posted | 11/30/2022 |
| FRA-2021-0032-12131 | Comment from Lloyd McMillon | Posted | 11/30/2022 |
| FRA-2021-0032-12132 | Comment from Michael Salch | Posted | 11/30/2022 |
| FRA-2021-0032-12133 | Comment from Jeb Balentine | Posted | 11/30/2022 |
| FRA-2021-0032-12134 | Comment from bryce paule | Posted | 11/30/2022 |
| FRA-2021-0032-12135 | Comment from Christopher Ruch | Posted | 11/30/2022 |
| FRA-2021-0032-12136 | Comment from Samuel Oaks | Posted | 11/30/2022 |
| FRA-2021-0032-12137 | Comment from Audy Griffith | Posted | 11/30/2022 |
| FRA-2021-0032-12138 | Comment from Audy Griffith | Posted | 11/30/2022 |
| FRA-2021-0032-12140 | Comment from Garrett Lauth | Posted | 11/30/2022 |
| FRA-2021-0032-12141 | Comment from Kelsey Blankenheim | Posted | 11/30/2022 |
| FRA-2021-0032-12142 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12143 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12144 | Comment from Patrick Ertle | Posted | 11/30/2022 |
| FRA-2021-0032-12145 | Comment from John Casey | Posted | 11/30/2022 |
| FRA-2021-0032-12146 | Comment from smart 36 sheet metal worker | Posted | 11/30/2022 |
| FRA-2021-0032-12147 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12148 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12149 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12150 | Comment from Eric Kellogg | Posted | 11/30/2022 |
| FRA-2021-0032-12151 | Comment from Jennifer Woolley | Posted | 11/30/2022 |
| FRA-2021-0032-12152 | Comment from Elizabeth McCoy | Posted | 11/30/2022 |
| FRA-2021-0032-12153 | Comment from Anonymous | Posted | 12/01/2022 |
| FRA-2021-0032-12154 | Comment from Kylie Pellegrino | Posted | 12/01/2022 |
| FRA-2021-0032-12155 | Comment from Sandy Cravens | Posted | 12/01/2022 |
| FRA-2021-0032-12156 | Comment from Mark Harris | Posted | 12/01/2022 |
| FRA-2021-0032-12157 | Comment from Robert Wuthrich | Posted | 12/01/2022 |
| FRA-2021-0032-12158 | Comment from Danny Simpher | Posted | 12/01/2022 |
| FRA-2021-0032-12159 | Comment from Danny Simpher | Posted | 12/01/2022 |
| FRA-2021-0032-12160 | Comment from John Esterly | Posted | 12/01/2022 |
| FRA-2021-0032-12161 | Comment from Mel MacKaron | Posted | 12/01/2022 |
| FRA-2021-0032-12162 | Comment from Carol Andrew | Posted | 12/01/2022 |

| FRA-2021-0032-12163 | Comment from Joel Rasmussen | Posted | 12/01/2022 |
| FRA-2021-0032-12164 | Comment from Alphonse Ducre III | Posted | 12/01/2022 |
| FRA-2021-0032-12165 | Comment from Debbie Scherck | Posted | 12/01/2022 |
| FRA-2021-0032-12166 | Comment from Anonymous | Posted | 12/01/2022 |
| FRA-2021-0032-12167 | Comment from Dale Malcolm | Posted | 12/01/2022 |
| FRA-2021-0032-12168 | Comment from Daniel Strang | Posted | 12/01/2022 |

| FRA-2021-0032-12169 | Comment from Csx | Posted | 12/01/2022 |
|---|---|---|---|
| FRA-2021-0032-12171 | Comment from Anonymous | Posted | 12/01/2022 |
| FRA-2021-0032-12172 | Comment from Commuter Rail Coalition | Posted | 12/01/2022 |
| FRA-2021-0032-12173 | Comment from Chester Hrycyk | Posted | 12/01/2022 |
| FRA-2021-0032-12175 | Comment from Frederick Burr | Posted | 12/01/2022 |
| FRA-2021-0032-12176 | Comment from Luis Lozano | Posted | 12/01/2022 |
| FRA-2021-0032-12177 | Comment from Denver Regional Transportation District | Posted | 12/01/2022 |
| FRA-2021-0032-12178 | Comment from Jake Farrer | Posted | 12/01/2022 |
| FRA-2021-0032-12179 | Comment from L Carlson | Posted | 12/01/2022 |
| FRA-2021-0032-12180 | Comment from John Chavez | Posted | 12/01/2022 |
| FRA-2021-0032-12182 | Comment from Anonymous | Posted | 12/01/2022 |
| FRA-2021-0032-12183 | Comment from Melissa Hendricks | Posted | 12/01/2022 |
| FRA-2021-0032-12184 | Comment from Bryan Thompson | Posted | 12/01/2022 |
| FRA-2021-0032-12185 | Comment from William ABE | Posted | 12/01/2022 |
| FRA-2021-0032-12186 | Comment from Clyde Whitaker | Posted | 12/01/2022 |
| FRA-2021-0032-12187 | Comment from Jackie Hancock | Posted | 12/01/2022 |
| FRA-2021-0032-12188 | Comment from Karen Otterbacher | Posted | 12/01/2022 |
| FRA-2021-0032-12189 | Comment from John Morelli | Posted | 12/01/2022 |
| FRA-2021-0032-12190 | Comment from Austin Martin | Posted | 12/01/2022 |
| FRA-2021-0032-12192 | Comment from SMART Union | Posted | 12/02/2022 |
| FRA-2021-0032-12193 | Comment from Tracy Kruse | Posted | 12/02/2022 |
| FRA-2021-0032-12194 | Comment from Beth Hendricks | Posted | 12/02/2022 |
| FRA-2021-0032-12195 | Comment from Daniel Hendricks | Posted | 12/02/2022 |
| FRA-2021-0032-12196 | Comment from Christy Scott | Posted | 12/02/2022 |
| FRA-2021-0032-12197 | Comment from Kristin Davis | Posted | 12/02/2022 |
| FRA-2021-0032-12198 | Comment from Grace Alexander | Posted | 12/02/2022 |
| FRA-2021-0032-12199 | Comment from Michael Zehner | Posted | 12/02/2022 |
| FRA-2021-0032-12200 | Comment from Anonymous | Posted | 12/02/2022 |
| FRA-2021-0032-12201 | Comment from Deb Davis | Posted | 12/02/2022 |
| FRA-2021-0032-12202 | Comment from Washington State Senate (selected members) | Posted | 12/02/2022 |
| FRA-2021-0032-12203 | Comment from Joshua Davis | Posted | 12/02/2022 |
| FRA-2021-0032-12204 | Comment from Courtney Flores | Posted | 12/02/2022 |
| FRA-2021-0032-12205 | Comment from Marsha Allen | Posted | 12/02/2022 |
| FRA-2021-0032-12210 | Comment from Cathy Bassani | Posted | 12/02/2022 |
| FRA-2021-0032-12211 | Comment from Aaron Muse | Posted | 12/02/2022 |
| FRA-2021-0032-12212 | Comment from Hope Davis | Posted | 12/02/2022 |
| FRA-2021-0032-12213 | Comment from BMWED | Posted | 12/02/2022 |
| FRA-2021-0032-12214 | Comment from BMWED | Posted | 12/02/2022 |
| FRA-2021-0032-12215 | Comment from Elizabeth Rank | Posted | 12/02/2022 |
| FRA-2021-0032-12218 | Comment from Connie Shields | Posted | 12/02/2022 |
| FRA-2021-0032-12219 | Comment from Jeff Shields | Posted | 12/02/2022 |
| FRA-2021-0032-12220 | Comment from Anonymous | Posted | 12/02/2022 |
| FRA-2021-0032-12222 | Comment from J Jones | Posted | 12/02/2022 |

| FRA-2021-0032-12224 | Comment from Benjamin Breakstone | Posted | 12/02/2022 |
| FRA-2021-0032-12225 | Comment from Random Cole | Posted | 12/02/2022 |
| FRA-2021-0032-12226 | Comment from Pam Sage | Posted | 12/02/2022 |
| FRA-2021-0032-12227 | Comment from Pam Sage | Posted | 12/02/2022 |
| FRA-2021-0032-12228 | Comment from Brandy Clark | Posted | 12/02/2022 |
| FRA-2021-0032-12229 | Comment from Matthew Kras | Posted | 12/02/2022 |
| FRA-2021-0032-12230 | Comment from Anonymous | Posted | 12/02/2022 |
| FRA-2021-0032-12233 | Comment from Anonymous | Posted | 12/02/2022 |
| FRA-2021-0032-12234 | Comment from Martin Bobrowski | Posted | 12/03/2022 |
| FRA-2021-0032-12235 | Comment from Michelle Warner | Posted | 12/03/2022 |
| FRA-2021-0032-12236 | Comment from Anonymous | Posted | 12/03/2022 |
| FRA-2021-0032-12237 | Comment from Charles Allen | Posted | 12/03/2022 |
| FRA-2021-0032-12238 | Comment from Alex Oshaughnessey | Posted | 12/03/2022 |
| FRA-2021-0032-12239 | Comment from Anonymous | Posted | 12/03/2022 |
| FRA-2021-0032-12240 | Comment from Mike Vagts | Posted | 12/03/2022 |
| FRA-2021-0032-12241 | Comment from michael sage | Posted | 12/03/2022 |
| FRA-2021-0032-12242 | Comment from Anonymous | Posted | 12/03/2022 |
| FRA-2021-0032-12243 | Comment from Carl Richmond | Posted | 12/03/2022 |
| FRA-2021-0032-12244 | Comment from Rhonda Lane | Posted | 12/03/2022 |
| FRA-2021-0032-12245 | Comment from Grant White | Posted | 12/03/2022 |
| FRA-2021-0032-12246 | Comment from Anonymous | Posted | 12/03/2022 |
| FRA-2021-0032-12247 | Comment from Brian McCormick | Posted | 12/03/2022 |
| FRA-2021-0032-12248 | Comment from Randy Fuller | Posted | 12/03/2022 |
| FRA-2021-0032-12250 | Comment from Bob Wilson | Posted | 12/04/2022 |
| FRA-2021-0032-12251 | Comment from Cheryl Kiepe | Posted | 12/04/2022 |
| FRA-2021-0032-12254 | Comment from Chet LaFave | Posted | 12/04/2022 |
| FRA-2021-0032-12257 | Comment from Sheila Livingston | Posted | 12/05/2022 |
| FRA-2021-0032-12258 | Comment from California Public Utilities Commission | Posted | 12/05/2022 |
| FRA-2021-0032-12259 | Comment from Paul Davis | Posted | 12/05/2022 |
| FRA-2021-0032-12260 | Comment from Lynda Harnist | Posted | 12/05/2022 |
| FRA-2021-0032-12263 | Comment from Andranik Dedeyan | Posted | 12/05/2022 |
| FRA-2021-0032-12264 | Comment from Valelia Papatu | Posted | 12/06/2022 |
| FRA-2021-0032-12265 | Comment from Daniel Jackson | Posted | 12/06/2022 |
| FRA-2021-0032-12282 | Comment from William Solomon | Posted | 12/07/2022 |
| FRA-2021-0032-12284 | Comment from Anonymous | Posted | 12/07/2022 |
| FRA-2021-0032-12285 | Comment from Mke Carr | Posted | 12/08/2022 |
| FRA-2021-0032-12286 | Comment from Mke Carr | Posted | 12/08/2022 |
| FRA-2021-0032-12288 | Comment from Anonymous | Posted | 12/08/2022 |
| FRA-2021-0032-12289 | Comment from John Lowerry | Posted | 12/08/2022 |
| FRA-2021-0032-12290 | Comment from Micayla Thebault-Spieker | Posted | 12/08/2022 |
| FRA-2021-0032-12291 | Comment from MICHAEL A. MILLER | Posted | 12/08/2022 |
| FRA-2021-0032-12292 | Comment from Lewis Miller | Posted | 12/08/2022 |
| FRA-2021-0032-12293 | Comment from Laura Duran | Posted | 12/08/2022 |

| FRA-2021-0032-12294 | Comment from Kelly Cook | Posted | 12/08/2022 |
| FRA-2021-0032-12295 | Comment from Anonymous | Posted | 12/08/2022 |
| FRA-2021-0032-12297 | Comment from Ben Cordial | Posted | 12/08/2022 |
| FRA-2021-0032-12298 | Comment from Mason Bent | Posted | 12/08/2022 |
| FRA-2021-0032-12302 | Comment from Erika Harrison | Posted | 12/08/2022 |
| FRA-2021-0032-12303 | Comment from Anonymous | Posted | 12/09/2022 |
| FRA-2021-0032-12307 | Comment from Deborah Morgan | Posted | 12/09/2022 |
| FRA-2021-0032-12309 | Comment from Charles Loeffler | Posted | 12/09/2022 |
| FRA-2021-0032-12314 | Comment from Michael Byrne | Posted | 12/11/2022 |
| FRA-2021-0032-12319 | Comment from Nathan Jamerson | Posted | 12/12/2022 |
| FRA-2021-0032-12320 | Comment from Anonymous | Posted | 12/12/2022 |
| FRA-2021-0032-12322 | Comment from Anonymous | Posted | 12/12/2022 |
| FRA-2021-0032-12323 | Comment from Alexis G | Posted | 12/12/2022 |
| FRA-2021-0032-12324 | Comment from Celeste Lee | Posted | 12/12/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-12325 | **Comment from Anonymous** | **Posted** | 12/12/2022 |
| FRA-2021-0032-12326 | **Comment from Chris Zalsman** | **Posted** | 12/12/2022 |
| FRA-2021-0032-12327 | **Comment from Harris Weigum** | **Posted** | 12/12/2022 |
| FRA-2021-0032-12328 | **Comment from Jason Youso** | **Posted** | 12/12/2022 |
| FRA-2021-0032-12329 | **Comment from Anonymous** | **Posted** | 12/12/2022 |
| FRA-2021-0032-12330 | **Comment from diane emhovick** | **Posted** | 12/12/2022 |
| FRA-2021-0032-12331 | **Comment from Mary Jo Dean** | **Posted** | 12/12/2022 |
| FRA-2021-0032-12332 | **Comment from Anonymous** | **Posted** | 12/13/2022 |
| FRA-2021-0032-12333 | **Comment from Craig Williams** | **Posted** | 12/13/2022 |
| FRA-2021-0032-12334 | **Comment from G Cartwright** | **Posted** | 12/13/2022 |
| FRA-2021-0032-12335 | **Comment from L S** | **Posted** | 12/14/2022 |
| FRA-2021-0032-12336 | **Comment from Summer Brooks** | **Posted** | 12/14/2022 |
| FRA-2021-0032-12337 | **Comment from Miranda Werner** | **Posted** | 12/14/2022 |
| FRA-2021-0032-12338 | **Comment from Matt Pietrzak** | **Posted** | 12/15/2022 |
| FRA-2021-0032-12484 | **Comment from Chris Gaul** | **Posted** | 12/15/2022 |
| FRA-2021-0032-12485 | **Comment from Anonymous** | **Posted** | 12/16/2022 |
| FRA-2021-0032-12486 | **Comment from Jeff Cooley** | **Posted** | 12/16/2022 |
| FRA-2021-0032-12487 | **Comment from Jeff Cooley** | **Posted** | 12/16/2022 |
| FRA-2021-0032-12488 | **Comment from Jeff Cooley** | **Posted** | 12/16/2022 |
| FRA-2021-0032-12489 | **Comment from Anonymous** | **Posted** | 12/16/2022 |
| FRA-2021-0032-12490 | **Comment from Rory Graber** | **Posted** | 12/17/2022 |
| FRA-2021-0032-12491 | **Comment from Greg Stein** | **Posted** | 12/18/2022 |
| FRA-2021-0032-12492 | **Comment from Dan Ramse** | **Posted** | 12/18/2022 |
| FRA-2021-0032-12493 | **Comment from Nick Fisher** | **Posted** | 12/18/2022 |
| FRA-2021-0032-12494 | **Comment from Brian M Taylor** | **Posted** | 12/18/2022 |
| FRA-2021-0032-12495 | **Comment from Solomon Stewart** | **Posted** | 12/18/2022 |
| FRA-2021-0032-12496 | **Comment from Christopher Scarpa** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12497 | **Comment from Anonymous** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12498 | **Comment from Claude Ramkey** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12499 | **Comment from Donald Roach** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12500 | **Comment from JonJon McKinneyMcKinney** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12501 | **Comment from Joe Contreras** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12502 | **Comment from Matthew Meeker** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12503 | **Comment from James Toole** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12511 | **Comment from Andy Lewis-Brookes** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12512 | **Comment from Rick Bak** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12513 | **Comment from John Knowled** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12514 | **Comment from Rob Kufalk** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12515 | **Comment from Byron Taylor** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12516 | **Comment from Edward Ekstedt** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12517 | **Comment from Anonymous** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12518 | **Comment from Anonymous** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12519 | **Comment from Dylan Bertrand** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12520 | **Comment from Sue Nott** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12521 | **Comment from Paul Currier** | **Posted** | 12/19/2022 |
| FRA-2021-0032-12522 | **Comment from Paul Morton** | **Posted** | 12/19/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-12531 | Comment from Brian Macek | Posted | 12/19/2022 |
| FRA-2021-0032-12532 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12533 | Comment from Paul Savage | Posted | 12/19/2022 |
| FRA-2021-0032-12534 | Comment from Eugene Corder | Posted | 12/19/2022 |
| FRA-2021-0032-12535 | Comment from Brett Spearman | Posted | 12/19/2022 |
| FRA-2021-0032-12536 | Comment from Jennifer Brown | Posted | 12/19/2022 |
| FRA-2021-0032-12537 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12538 | Comment from Mark Kollars | Posted | 12/19/2022 |
| FRA-2021-0032-12539 | Comment from Anthony Martin | Posted | 12/19/2022 |
| FRA-2021-0032-12540 | Comment from Bart King | Posted | 12/19/2022 |
| FRA-2021-0032-12541 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12542 | Comment from C Barker | Posted | 12/19/2022 |
| FRA-2021-0032-12543 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12544 | Comment from Jolene Sanchez | Posted | 12/20/2022 |
| FRA-2021-0032-12545 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12546 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12547 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12548 | Comment from Corey Armstrong | Posted | 12/20/2022 |
| FRA-2021-0032-12549 | Comment from Jw Toole | Posted | 12/20/2022 |
| FRA-2021-0032-12550 | Comment from Strasburg Rail Road Company | Posted | 12/20/2022 |
| FRA-2021-0032-12748 | Comment from Jordan Boone | Posted | 12/20/2022 |
| FRA-2021-0032-12749 | Comment from John Jancoski | Posted | 12/20/2022 |
| FRA-2021-0032-12750 | Comment from ConservAmerica and C3 Solutions | Posted | 12/20/2022 |
| FRA-2021-0032-12751 | Comment from Darren Rowlette | Posted | 12/20/2022 |
| FRA-2021-0032-12752 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12753 | Comment from Nicholas Schmidt | Posted | 12/20/2022 |
| FRA-2021-0032-12754 | Comment from R Reed | Posted | 12/20/2022 |
| FRA-2021-0032-12755 | Comment from E. W. Karisch | Posted | 12/20/2022 |
| FRA-2021-0032-12756 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12757 | Comment from Jacob Highsmith | Posted | 12/20/2022 |
| FRA-2021-0032-12758 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12759 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12760 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12761 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12762 | Comment from Richard Diaz | Posted | 12/20/2022 |
| FRA-2021-0032-12763 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12764 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12765 | Comment from Hermen Lomas | Posted | 12/20/2022 |
| FRA-2021-0032-12766 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12767 | Comment from Doug Harvey | Posted | 12/20/2022 |
| FRA-2021-0032-12768 | Comment from Kraig Garcia | Posted | 12/21/2022 |
| FRA-2021-0032-12769 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12770 | Comment from ROBERT DICKERSON | Posted | 12/21/2022 |
| FRA-2021-0032-12771 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12772 | Comment from Mark Gaw | Posted | 12/21/2022 |

| FRA-2021-0032-12773 | Comment from Chad Clark | Posted | 12/21/2022 |
| FRA-2021-0032-12774 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13119 | Comment from Marilee Taylor | Posted | 08/25/2022 |
| FRA-2021-0032-13120 | Comment from Marilee Taylor | Posted | 08/25/2022 |
| FRA-2021-0032-13121 | Comment from Branden Riddle | Posted | 12/21/2022 |
| FRA-2021-0032-13122 | Comment from Jennifer Taylor | Posted | 12/21/2022 |
| FRA-2021-0032-13123 | Comment from Bret Holt | Posted | 12/21/2022 |
| FRA-2021-0032-13124 | Comment from K D | Posted | 12/21/2022 |
| FRA-2021-0032-13125 | Comment from Georgi Bignell | Posted | 12/21/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-13126 | Comment from Brad Butler | Posted | 12/21/2022 |
| FRA-2021-0032-13127 | Comment from Dusty Bidwell | Posted | 12/21/2022 |
| FRA-2021-0032-13128 | Comment from William Janes | Posted | 12/21/2022 |
| FRA-2021-0032-13129 | Comment from Jan Wetstein | Posted | 12/21/2022 |
| FRA-2021-0032-13130 | Comment from Dennis Nemmers | Posted | 12/21/2022 |
| FRA-2021-0032-13131 | Comment from Adrian Velez | Posted | 12/21/2022 |
| FRA-2021-0032-13132 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13133 | Comment from SMART-TD Michigan State Legislative Board | Posted | 12/21/2022 |
| FRA-2021-0032-13134 | Comment from Gabriel Hinkle | Posted | 12/21/2022 |
| FRA-2021-0032-13135 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13136 | Comment from Greg Hinkle | Posted | 12/21/2022 |
| FRA-2021-0032-13137 | Comment from James Evans | Posted | 12/21/2022 |
| FRA-2021-0032-13138 | Comment from Jeff Hallman | Posted | 12/21/2022 |
| FRA-2021-0032-13139 | Comment from Jeff Hallman | Posted | 12/21/2022 |
| FRA-2021-0032-13140 | Comment from Corey Dothard | Posted | 12/21/2022 |
| FRA-2021-0032-13141 | Comment from Craig James | Posted | 12/21/2022 |
| FRA-2021-0032-13142 | Comment from richard ling | Posted | 12/22/2022 |
| FRA-2021-0032-13175 | Comment from Ass Face | Posted | 12/22/2022 |
| FRA-2021-0032-13176 | Comment from Shelly Hardy | Posted | 12/23/2022 |
| FRA-2021-0032-13177 | Comment from Don Becker | Posted | 12/24/2022 |
| FRA-2021-0032-13178 | Comment from Joey Adams | Posted | 12/24/2022 |
| FRA-2021-0032-13179 | Comment from Nick Wetzel | Posted | 12/27/2022 |
| FRA-2021-0032-13180 | Comment from Patricia Bartee | Posted | 12/28/2022 |
| FRA-2021-0032-13182 | Comment submitted by Multiple Submitters | Posted | 01/03/2023 |
| FRA-2021-0032-13183 | Comment from Aaron Rahn | Posted | 01/03/2023 |
| FRA-2021-0032-13189 | Comment from Anonymous | Posted | 01/26/2023 |
| FRA-2021-0032-13190 | Comment from Amanda Saenz | Posted | 02/10/2023 |
| FRA-2021-0032-13191 | Comment from Gail Bourque | Posted | 02/15/2023 |
| FRA-2021-0032-13194 | Comment from Robert Goodson | Posted | 02/22/2023 |
| FRA-2021-0032-13198 | Comment from D B | Posted | 03/09/2023 |

| FRA-2021-0032-11118 | Comment from Anonymous | Posted | 10/27/2022 |
|---|---|---|---|
| FRA-2021-0032-11120 | Comment from Arturo Hurtado | Posted | 11/04/2022 |
| FRA-2021-0032-11121 | Comment from Brian Mulheran | Posted | 11/04/2022 |
| FRA-2021-0032-11122 | Comment from Dominic Siriann | Posted | 11/04/2022 |
| FRA-2021-0032-11123 | Comment from Mario Guerrero | Posted | 11/04/2022 |
| FRA-2021-0032-11136 | Comment from Michael Vittorio | Posted | 11/04/2022 |
| FRA-2021-0032-11137 | 10202022 Mike Webster | Posted | 11/04/2022 |
| FRA-2021-0032-11138 | 10202022 Nick Hnat | Posted | 11/04/2022 |
| FRA-2021-0032-11139 | 10202022 Jonathan May | Posted | 11/04/2022 |
| FRA-2021-0032-11140 | 10202022 Daniel Ahern | Posted | 11/04/2022 |
| FRA-2021-0032-11141 | 10202022 Thomas Santore | Posted | 11/04/2022 |
| FRA-2021-0032-11142 | 10202022 Brian Slome | Posted | 11/04/2022 |
| FRA-2021-0032-11143 | 10202022 Nicholas Fricano | Posted | 11/04/2022 |
| FRA-2021-0032-11144 | 10202022 Daniel Lowery | Posted | 11/04/2022 |
| FRA-2021-0032-11145 | 10202022 Mercedes Salinas | Posted | 11/04/2022 |
| FRA-2021-0032-11146 | 10202022 Mark Chlebowski | Posted | 11/04/2022 |
| FRA-2021-0032-11147 | 10202022 Peter Novak | Posted | 11/04/2022 |
| FRA-2021-0032-11148 | 10202022 Dennis Berg | Posted | 11/04/2022 |
| FRA-2021-0032-11149 | 10202022 Raymond Suggs | Posted | 11/04/2022 |
| FRA-2021-0032-11150 | 10202022 Kenneth Short | Posted | 11/04/2022 |
| FRA-2021-0032-11151 | Comment from Dave Brown | Posted | 11/08/2022 |
| FRA-2021-0032-11169 | Comment from Micheal May | Posted | 11/09/2022 |
| FRA-2021-0032-11178 | Comment from Jeff Hillery | Posted | 11/09/2022 |
| FRA-2021-0032-11183 | Comment from Bobby Chambless | Posted | 11/11/2022 |
| FRA-2021-0032-11184 | Comment from Anonymous | Posted | 10/27/2022 |
| FRA-2021-0032-11185 | Comment from Rep. Donald M. Payne, Jr. | Posted | 11/02/2022 |
| FRA-2021-0032-11192 | Comment from Dave Sylvester | Posted | 11/09/2022 |
| FRA-2021-0032-11193 | Comment from ASLRRA | Posted | 11/17/2022 |
| FRA-2021-0032-11214 | Comment from Alexander Railroad Company | Posted | 11/25/2022 |
| FRA-2021-0032-11719 | Comment from Ironhorse Resources, Inc. | Posted | 11/29/2022 |
| FRA-2021-0032-11720 | Comment from Ironhorse Resources, Inc. | Posted | 11/29/2022 |
| FRA-2021-0032-11721 | Comment from Ironhorse Resources, Inc. | Posted | 11/29/2022 |
| FRA-2021-0032-11722 | Comment from Ironhorse Resources, Inc. | Posted | 11/29/2022 |
| FRA-2021-0032-11723 | Comment from Ironhorse Resources Inc. | Posted | 11/29/2022 |
| FRA-2021-0032-11724 | Comment from James Bennett | Posted | 11/29/2022 |
| FRA-2021-0032-11725 | Comment from mark Camozzi | Posted | 11/29/2022 |
| FRA-2021-0032-11726 | Comment from Donald Watson | Posted | 11/29/2022 |
| FRA-2021-0032-11727 | Comment from Matthew Cartmill | Posted | 11/29/2022 |
| FRA-2021-0032-11728 | Comment from Marian Rhys | Posted | 11/29/2022 |
| FRA-2021-0032-11729 | Comment from Anonymous | Posted | 11/29/2022 |
| FRA-2021-0032-11730 | Comment from Rene Carrillo | Posted | 11/29/2022 |
| FRA-2021-0032-11731 | Comment from Jerry Rizo | Posted | 11/30/2022 |
| FRA-2021-0032-11732 | Comment from Hope Fisher | Posted | 11/30/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-11733 | Comment from Travis Holden | Posted | 11/30/2022 |
| FRA-2021-0032-11734 | Comment from Kevin Thiry | Posted | 11/30/2022 |
| FRA-2021-0032-12112 | Comment from Anonymous | Posted | 11/30/2022 |
| FRA-2021-0032-12139 | Comment from Dustin Underwood | Posted | 11/30/2022 |
| FRA-2021-0032-12170 | Comment from Andrew Albers | Posted | 12/01/2022 |
| FRA-2021-0032-12174 | Comment from Jared Waliezer | Posted | 12/01/2022 |
| FRA-2021-0032-12181 | Comment from Leigh Blackmon | Posted | 12/01/2022 |
| FRA-2021-0032-12191 | Comment from Michael Olson | Posted | 12/02/2022 |
| FRA-2021-0032-12206 | Comment from Anonymous | Posted | 12/02/2022 |
| FRA-2021-0032-12207 | Comment from Camp Chase Railway | Posted | 12/02/2022 |
| FRA-2021-0032-12208 | Comment from Chesapeake & Indiana Railroad | Posted | 12/02/2022 |
| FRA-2021-0032-12209 | Comment from David DAmato | Posted | 12/02/2022 |
| FRA-2021-0032-12216 | Comment from Bee Line Railroad, Inc. | Posted | 12/02/2022 |
| FRA-2021-0032-12217 | Comment from Stewart Grain Co., Inc. | Posted | 12/02/2022 |
| FRA-2021-0032-12221 | Comment from Madison Railroad, A Division of the City of Madison Port Authority | Posted | 12/02/2022 |
| FRA-2021-0032-12223 | Comment from Ronald Corcoran | Posted | 12/02/2022 |
| FRA-2021-0032-12231 | Comment from Anonymous | Posted | 12/02/2022 |
| FRA-2021-0032-12232 | Comment from Patti Glover | Posted | 12/02/2022 |
| FRA-2021-0032-12249 | Comment from Theresa Waliezer | Posted | 12/03/2022 |
| FRA-2021-0032-12252 | Comment from Anonymous | Posted | 12/04/2022 |
| FRA-2021-0032-12253 | Comment from David Dalton | Posted | 12/04/2022 |
| FRA-2021-0032-12255 | Comment from Torrey Craig | Posted | 12/04/2022 |
| FRA-2021-0032-12256 | Comment from Justin TaylorTaylor | Posted | 12/05/2022 |
| FRA-2021-0032-12261 | Comment from MG Rail | Posted | 12/05/2022 |
| FRA-2021-0032-12262 | Comment from Andrew McKeeman | Posted | 12/05/2022 |
| FRA-2021-0032-12266 | Comment from Jacob Shaw | Posted | 12/05/2022 |
| FRA-2021-0032-12267 | Comment from Ns | Posted | 12/05/2022 |
| FRA-2021-0032-12268 | Comment from Anonymous | Posted | 12/05/2022 |
| FRA-2021-0032-12269 | Comment from Scott Streeper | Posted | 12/05/2022 |
| FRA-2021-0032-12270 | Comment from Gregory Tackett | Posted | 12/06/2022 |
| FRA-2021-0032-12271 | Comment from Sean Wall | Posted | 12/06/2022 |
| FRA-2021-0032-12272 | Comment from Anonymous | Posted | 12/06/2022 |
| FRA-2021-0032-12273 | Comment from Randall Saunders | Posted | 12/06/2022 |
| FRA-2021-0032-12274 | Comment from Robert Barrett | Posted | 12/06/2022 |
| FRA-2021-0032-12275 | Comment from Bide Akande | Posted | 12/06/2022 |
| FRA-2021-0032-12276 | Comment from Brad Edwards | Posted | 12/07/2022 |
| FRA-2021-0032-12277 | Comment from Brad Edwards | Posted | 12/07/2022 |
| FRA-2021-0032-12278 | Comment from Jonathan Jenkins | Posted | 12/07/2022 |
| FRA-2021-0032-12279 | Comment from Tami Loyd | Posted | 12/07/2022 |

| FRA-2021-0032-12280 | Comment from Timothy Wampler | Posted | 12/07/2022 |
|---|---|---|---|
| FRA-2021-0032-12281 | Comment from Transport Workers Union | Posted | 12/07/2022 |
| FRA-2021-0032-12283 | Comment from Chelsie Carter | Posted | 12/07/2022 |
| FRA-2021-0032-12287 | Comment from Anonymous | Posted | 12/08/2022 |
| FRA-2021-0032-12296 | Comment from Anonymous | Posted | 12/08/2022 |
| FRA-2021-0032-12299 | Comment from David Owens | Posted | 12/08/2022 |
| FRA-2021-0032-12300 | Comment from Rio Grande Foundation and numerous others | Posted | 12/08/2022 |
| FRA-2021-0032-12301 | Comment from Central Indiana & Western Railroad | Posted | 12/08/2022 |
| FRA-2021-0032-12304 | Comment from Lori Stone | Posted | 12/09/2022 |
| FRA-2021-0032-12305 | Comment from Anonymous | Posted | 12/09/2022 |
| FRA-2021-0032-12306 | Comment from Transportation Trades Department, AFL-CIO (TTD) | Posted | 12/09/2022 |
| FRA-2021-0032-12308 | Comment from Anonymous | Posted | 12/09/2022 |
| FRA-2021-0032-12310 | Comment from UTU 878 | Posted | 12/09/2022 |
| FRA-2021-0032-12311 | Comment from David Lie | Posted | 12/10/2022 |
| FRA-2021-0032-12312 | Comment from Jean-Pierre Herd | Posted | 12/10/2022 |
| FRA-2021-0032-12313 | Comment from Alliance for Innovation and Infrastructure | Posted | 12/12/2022 |
| FRA-2021-0032-12315 | Comment from rex behunin | Posted | 12/12/2022 |
| FRA-2021-0032-12316 | Comment from Shane Rickman | Posted | 12/12/2022 |

| FRA-2021-0032-12317 | Comment from Randy Raskin | Posted | 12/12/2022 |
|---|---|---|---|
| FRA-2021-0032-12318 | Comment from Marcus Spruill | Posted | 12/12/2022 |
| FRA-2021-0032-12321 | Comment from Debbie Wright | Posted | 12/12/2022 |
| FRA-2021-0032-12340 | Comment from Christopher Miller | Posted | 12/13/2022 |
| FRA-2021-0032-12341 | Comment from Kristine Othon | Posted | 12/13/2022 |
| FRA-2021-0032-12342 | Comment from Steven McGraw | Posted | 12/13/2022 |
| FRA-2021-0032-12343 | Comment from Kyle Varley | Posted | 12/13/2022 |
| FRA-2021-0032-12344 | Comment from Sam Brown | Posted | 12/13/2022 |
| FRA-2021-0032-12345 | Comment from Elizabeth KNEPP | Posted | 12/13/2022 |
| FRA-2021-0032-12346 | Comment from Matthew Traw | Posted | 12/13/2022 |
| FRA-2021-0032-12347 | Comment from Anonymous | Posted | 12/13/2022 |
| FRA-2021-0032-12348 | Comment from Jeff McFadden | Posted | 12/13/2022 |
| FRA-2021-0032-12349 | Comment from Anonymous | Posted | 12/13/2022 |
| FRA-2021-0032-12350 | Comment from Anonymous | Posted | 12/13/2022 |
| FRA-2021-0032-12351 | Comment from Kipp Heyer | Posted | 12/13/2022 |
| FRA-2021-0032-12352 | Comment from Anonymous | Posted | 12/13/2022 |
| FRA-2021-0032-12353 | Comment from Anonymous | Posted | 12/13/2022 |
| FRA-2021-0032-12354 | Comment from Daniel Lindberg | Posted | 12/14/2022 |
| FRA-2021-0032-12355 | Comment from Anonymous | Posted | 12/14/2022 |
| FRA-2021-0032-12356 | Comment from Anonymous | Posted | 12/14/2022 |
| FRA-2021-0032-12357 | Comment from John Casey | Posted | 12/14/2022 |
| FRA-2021-0032-12358 | Comment from Anonymous | Posted | 12/14/2022 |
| FRA-2021-0032-12359 | Comment from Sean Warc | Posted | 12/14/2022 |
| FRA-2021-0032-12360 | Comment from Anonymous | Posted | 12/14/2022 |
| FRA-2021-0032-12361 | Comment from Anonymous | Posted | 12/14/2022 |
| FRA-2021-0032-12362 | Comment from Dave Unkown | Posted | 12/14/2022 |
| FRA-2021-0032-12363 | Comment from Lorraine Pennell | Posted | 12/14/2022 |
| FRA-2021-0032-12364 | Comment from Charles Faulk | Posted | 12/14/2022 |
| FRA-2021-0032-12365 | Comment from Joseph Glisson | Posted | 12/14/2022 |
| FRA-2021-0032-12366 | Comment from Ben Roque | Posted | 12/14/2022 |
| FRA-2021-0032-12367 | Comment from Jeremy Ransom | Posted | 12/15/2022 |
| FRA-2021-0032-12368 | Comment from Charles Beardsley | Posted | 12/15/2022 |
| FRA-2021-0032-12369 | Comment from Gabriel Christenson | Posted | 12/15/2022 |
| FRA-2021-0032-12370 | Comment from Anonymous | Posted | 12/15/2022 |
| FRA-2021-0032-12371 | Comment from Nick Carter | Posted | 12/15/2022 |
| FRA-2021-0032-12372 | Comment from John Cutler | Posted | 12/15/2022 |
| FRA-2021-0032-12373 | Comment from K P | Posted | 12/15/2022 |
| FRA-2021-0032-12374 | Comment from Jeff Grant | Posted | 12/15/2022 |
| FRA-2021-0032-12375 | Comment from Brian Profaizer | Posted | 12/15/2022 |
| FRA-2021-0032-12376 | Comment from Justin Hinkley | Posted | 12/15/2022 |
| FRA-2021-0032-12377 | Comment from Evan Meyer | Posted | 12/15/2022 |
| FRA-2021-0032-12378 | Comment from Raul Maldonado | Posted | 12/15/2022 |
| FRA-2021-0032-12379 | Comment from Anonymous | Posted | 12/15/2022 |
| FRA-2021-0032-12380 | Comment from Mitchell Smith | Posted | 12/15/2022 |
| FRA-2021-0032-12381 | Comment from VRRA | Posted | 12/15/2022 |
| FRA-2021-0032-12382 | Comment from Kevin Slater | Posted | 12/15/2022 |

| FRA-2021-0032-12383 | Comment from Mark Reagan | Posted | 12/15/2022 |
|---|---|---|---|
| FRA-2021-0032-12384 | Comment from Charles Denny | Posted | 12/15/2022 |
| FRA-2021-0032-12385 | Comment from Brice Douglas | Posted | 12/15/2022 |
| FRA-2021-0032-12386 | Comment from Walter Page | Posted | 12/15/2022 |
| FRA-2021-0032-12387 | Comment from Jack Stowe | Posted | 12/15/2022 |
| FRA-2021-0032-12388 | Comment from John Sharer | Posted | 12/15/2022 |
| FRA-2021-0032-12389 | Comment from Anonymous | Posted | 12/15/2022 |
| FRA-2021-0032-12390 | Comment from Richard Ralston | Posted | 12/15/2022 |
| FRA-2021-0032-12391 | Comment from Daniel Burden | Posted | 12/15/2022 |
| FRA-2021-0032-12392 | Comment from Eric Rice | Posted | 12/15/2022 |
| FRA-2021-0032-12393 | Comment from Anonymous | Posted | 12/15/2022 |
| FRA-2021-0032-12394 | Comment from The Sandersville Railroad Company | Posted | 12/15/2022 |
| FRA-2021-0032-12395 | Comment from Gideon Comanse | Posted | 12/15/2022 |
| FRA-2021-0032-12396 | Comment from Mat Garnett | Posted | 12/15/2022 |
| FRA-2021-0032-12397 | Comment from Glenn Brown | Posted | 12/15/2022 |
| FRA-2021-0032-12398 | Comment from Anonymous | Posted | 12/15/2022 |
| FRA-2021-0032-12399 | Comment from Gary Zahorchak | Posted | 12/15/2022 |
| FRA-2021-0032-12400 | Comment from Bradley Lindula | Posted | 12/15/2022 |
| FRA-2021-0032-12401 | Comment from Dave Bartlett | Posted | 12/15/2022 |
| FRA-2021-0032-12402 | Comment from Jason Smith | Posted | 12/15/2022 |
| FRA-2021-0032-12403 | Comment from Anonymous | Posted | 12/15/2022 |
| FRA-2021-0032-12404 | Comment from Clay Monroe | Posted | 12/15/2022 |
| FRA-2021-0032-12405 | Comment from Anonymous | Posted | 12/16/2022 |
| FRA-2021-0032-12406 | Comment from Chris King | Posted | 12/16/2022 |
| FRA-2021-0032-12407 | Comment from Anonymous | Posted | 12/16/2022 |
| FRA-2021-0032-12408 | Comment from Robert Martin | Posted | 12/16/2022 |
| FRA-2021-0032-12409 | Comment from Daniel Bruton | Posted | 12/16/2022 |
| FRA-2021-0032-12410 | Comment from Anonymous | Posted | 12/16/2022 |
| FRA-2021-0032-12411 | Comment from Stacy Morris Morris | Posted | 12/16/2022 |
| FRA-2021-0032-12412 | Comment from Todd Peters | Posted | 12/16/2022 |
| FRA-2021-0032-12413 | Comment from Anonymous | Posted | 12/16/2022 |
| FRA-2021-0032-12414 | Comment from Ryan Whiston | Posted | 12/16/2022 |
| FRA-2021-0032-12415 | Comment from BarbaraBarbara KvalvikKvalvik | Posted | 12/16/2022 |
| FRA-2021-0032-12416 | Comment from Joshua Wickline | Posted | 12/16/2022 |
| FRA-2021-0032-12417 | Comment from Sterling Stinson | Posted | 12/16/2022 |
| FRA-2021-0032-12418 | Comment from Anonymous | Posted | 12/16/2022 |
| FRA-2021-0032-12419 | Comment from Anonymous | Posted | 12/16/2022 |
| FRA-2021-0032-12420 | Comment from Jake Foster | Posted | 12/16/2022 |
| FRA-2021-0032-12421 | Comment from matt sullivan | Posted | 12/16/2022 |
| FRA-2021-0032-12422 | Comment from Brian Mccoy | Posted | 12/16/2022 |
| FRA-2021-0032-12423 | Comment from Joe Mendez | Posted | 12/16/2022 |
| FRA-2021-0032-12424 | Comment from Greg Najbart | Posted | 12/16/2022 |
| FRA-2021-0032-12425 | Comment from SMART-TD | Posted | 12/16/2022 |
| FRA-2021-0032-12426 | Comment from Matt Martin | Posted | 12/16/2022 |
| FRA-2021-0032-12427 | Comment from Shaun Wesley | Posted | 12/16/2022 |
| FRA-2021-0032-12428 | Comment from Anonymous | Posted | 12/16/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-12429 | Comment from Lane Watts | Posted | 12/16/2022 |
| FRA-2021-0032-12430 | Comment from Anonymous | Posted | 12/16/2022 |
| FRA-2021-0032-12431 | Comment from Kim Goodstein | Posted | 12/16/2022 |
| FRA-2021-0032-12432 | Comment from Michael Healey | Posted | 12/16/2022 |
| FRA-2021-0032-12433 | Comment from Anonymous | Posted | 12/16/2022 |
| FRA-2021-0032-12434 | Comment from Anonymous | Posted | 12/16/2022 |
| FRA-2021-0032-12435 | Comment from Anonymous | Posted | 12/16/2022 |
| FRA-2021-0032-12436 | Comment from Jonathan Becker | Posted | 12/16/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-12437 | **Comment from Anonymous** | **Posted** | **12/16/2022** |
| FRA-2021-0032-12438 | **Comment from Allen Fletcher** | **Posted** | **12/16/2022** |
| FRA-2021-0032-12439 | **Comment from Randy Newbill** | **Posted** | **12/16/2022** |
| FRA-2021-0032-12440 | **Comment from Anonymous** | **Posted** | **12/16/2022** |
| FRA-2021-0032-12441 | **Comment from Anonymous** | **Posted** | **12/16/2022** |
| FRA-2021-0032-12442 | **Comment from Chance Dorsey** | **Posted** | **12/16/2022** |
| FRA-2021-0032-12443 | **Comment from Brahim Doummi** | **Posted** | **12/16/2022** |
| FRA-2021-0032-12444 | **Comment from joshua larson** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12445 | **Comment from Anonymous** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12446 | **Comment from C B** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12447 | **Comment from Anonymous** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12448 | **Comment from Ben Curtis** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12449 | **Comment from Michael Atlas** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12450 | **Comment from Samuel Townsend** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12451 | **Comment from Jacob Marquez** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12452 | **Comment from Anonymous** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12453 | **Comment from William Ritson** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12454 | **Comment from Kirk Richard** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12455 | **Comment from Michael Kich** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12456 | **Comment from Anonymous** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12457 | **Comment from Jason Black** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12458 | **Comment from Anonymous** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12459 | **Comment from Chris Halstead** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12460 | **Comment from Jon Fuller** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12461 | **Comment from Cameron Orr** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12462 | **Comment from Jason Collis** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12463 | **Comment from Nicholas Hollingshead** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12464 | **Comment from Joshua Little** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12465 | **Comment from Jason Blue** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12466 | **Comment from Anonymous** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12467 | **Comment from Anonymous** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12468 | **Comment from Brent Reese** | **Posted** | **12/17/2022** |
| FRA-2021-0032-12469 | **Comment from Anonymous** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12470 | **Comment from Anonymous** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12471 | **Comment from Anonymous** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12472 | **Comment from Anonymous** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12473 | **Comment from Anonymous** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12474 | **Comment from James Halcomb** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12475 | **Comment from Anonymous** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12476 | **Comment from Anonymous** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12477 | **Comment from Steve Brennan** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12478 | **Comment from Anonymous** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12479 | **Comment from Anonymous** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12480 | **Comment from Preston Sharpe** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12481 | **Comment from Anonymous** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12482 | **Comment from Jason Hill** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12483 | **Comment from Patrick Lee** | **Posted** | **12/18/2022** |
| FRA-2021-0032-12504 | **Comment from Heidi King** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12505 | **Comment from Willa Bandler** | **Posted** | **12/19/2022** |

| | | | |
|---|---|---|---|
| FRA-2021-0032-12506 | Comment from Eli Gerzon | Posted | 12/19/2022 |
| FRA-2021-0032-12507 | Comment from Matt V. | Posted | 12/19/2022 |
| FRA-2021-0032-12508 | Comment from Jessie Lowell | Posted | 12/19/2022 |
| FRA-2021-0032-12509 | Comment from Tommy Miller | Posted | 12/19/2022 |
| FRA-2021-0032-12510 | Comment from Intermodal Association of North America | Posted | 12/19/2022 |
| FRA-2021-0032-12523 | Comment from Amy Gorrell | Posted | 12/19/2022 |
| FRA-2021-0032-12524 | Comment from Mike Marscher | Posted | 12/19/2022 |
| FRA-2021-0032-12525 | Comment from Andy Lewis-Brookes | Posted | 12/19/2022 |
| FRA-2021-0032-12526 | Comment from Narda Tolentino | Posted | 12/19/2022 |
| FRA-2021-0032-12527 | Comment from Angelika Combs | Posted | 12/19/2022 |
| FRA-2021-0032-12528 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12529 | Comment from Mitchell Morrison | Posted | 12/19/2022 |
| FRA-2021-0032-12530 | Comment from Jorn Bauermeister | Posted | 12/19/2022 |
| FRA-2021-0032-12551 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12552 | Comment from UTU 202 | Posted | 12/19/2022 |
| FRA-2021-0032-12553 | Comment from David Mitchell | Posted | 12/19/2022 |
| FRA-2021-0032-12554 | Comment from John Dunn | Posted | 12/19/2022 |
| FRA-2021-0032-12555 | Comment from Douglas Gormann | Posted | 12/19/2022 |
| FRA-2021-0032-12556 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12557 | Comment from Linda Cooper | Posted | 12/19/2022 |
| FRA-2021-0032-12558 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12559 | Comment from J B | Posted | 12/19/2022 |
| FRA-2021-0032-12560 | Comment from jeffrey hatfield | Posted | 12/19/2022 |
| FRA-2021-0032-12561 | Comment from Matthew Sims | Posted | 12/19/2022 |
| FRA-2021-0032-12562 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12563 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12564 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12565 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12566 | Comment from james Carbajal | Posted | 12/19/2022 |
| FRA-2021-0032-12567 | Comment from Russel Sites | Posted | 12/19/2022 |
| FRA-2021-0032-12568 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12569 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12570 | Comment from The Fertilizer Institute | Posted | 12/19/2022 |
| FRA-2021-0032-12571 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12572 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12573 | Comment from Steve Leedom | Posted | 12/19/2022 |
| FRA-2021-0032-12574 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12575 | Comment from CJ Bender | Posted | 12/19/2022 |
| FRA-2021-0032-12576 | Comment from Keith Newell | Posted | 12/19/2022 |
| FRA-2021-0032-12577 | Comment from Joseph Collett | Posted | 12/19/2022 |
| FRA-2021-0032-12578 | Comment from Mike Price | Posted | 12/19/2022 |
| FRA-2021-0032-12579 | Comment from Johnny Danner | Posted | 12/19/2022 |
| FRA-2021-0032-12580 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12581 | Comment from UTU 265 | Posted | 12/19/2022 |
| FRA-2021-0032-12582 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12583 | Comment from Chuck Pixler | Posted | 12/19/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-12584 | Comment from Manuel Carmona | Posted | 12/19/2022 |
| FRA-2021-0032-12585 | Comment from Josh Haffner | Posted | 12/19/2022 |
| FRA-2021-0032-12586 | Comment from Anonymous | Posted | 12/19/2022 |
| FRA-2021-0032-12587 | Comment from Paul Critchfield | Posted | 12/19/2022 |
| FRA-2021-0032-12588 | Comment from Anonymous | Posted | 12/19/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-12589 | **Comment from Ellen Mei** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12590 | **Comment from Anonymous** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12591 | **Comment from Anonymous** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12592 | **Comment from Brian Lewis** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12593 | **Comment from Anonymous** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12594 | **Comment from Anonymous** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12595 | **Comment from Anonymous** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12596 | **Comment from Joe Trevino** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12597 | **Comment from zachery ulmer** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12598 | **Comment from Nathan Snyder** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12599 | **Comment from Anonymous** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12600 | **Comment from Aaron Frasco** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12601 | **Comment from Morris Timms** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12602 | **Comment from Greg Massey** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12603 | **Comment from Anonymous** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12604 | **Comment from Byron Haley** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12605 | **Comment from Roc Bulls** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12606 | **Comment from Current Conductor** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12607 | **Comment from Scared Shirtless** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12608 | **Comment from Jason Browne** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12609 | **Comment from Anonymous** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12610 | **Comment from Chad Yokoyama** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12611 | **Comment from Anonymous** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12612 | **Comment from J.P. Caffee** | **Posted** | **12/19/2022** |
| FRA-2021-0032-12613 | **Comment from Kyle Varley** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12614 | **Comment from Joseph Tate** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12615 | **Comment from Joseph Tate** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12616 | **Comment from Jeff Fisher** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12617 | **Comment from Joseph Tate** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12618 | **Comment from Joseph Tate** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12619 | **Comment from Joseph Tate** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12620 | **Comment from Joseph Tate** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12621 | **Comment from Brian Derr** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12622 | **Comment from Galvin Rice** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12623 | **Comment from Steffiney Quick** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12624 | **Comment from Anonymous** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12625 | **Comment from Caleb Bardwell** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12626 | **Comment from Amber Marlatt** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12627 | **Comment from Anonymous** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12628 | **Comment from Travis Dye** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12629 | **Comment from Russell Payne** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12630 | **Comment from Aaron Winkler** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12631 | **Comment from Jason Willis** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12632 | **Comment from James Lisowski** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12633 | **Comment from Michael Sternfeld** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12634 | **Comment from Sam Velez** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12635 | **Comment from Dwayne Bagby jr** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12636 | **Comment from Richard Ralston** | **Posted** | **12/20/2022** |

| FRA-2021-0032-12637 | Comment from Eric Esposito | Posted | 12/20/2022 |
|---|---|---|---|
| FRA-2021-0032-12638 | Comment from Scott Wilson | Posted | 12/20/2022 |
| FRA-2021-0032-12639 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12640 | Comment from Lee Baumgarten | Posted | 12/20/2022 |
| FRA-2021-0032-12641 | Comment from Jason Turner | Posted | 12/20/2022 |
| FRA-2021-0032-12642 | Comment from Tye Sinclair | Posted | 12/20/2022 |
| FRA-2021-0032-12643 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12644 | Comment from Seth Thompson | Posted | 12/20/2022 |
| FRA-2021-0032-12645 | Comment from USA | Posted | 12/20/2022 |
| FRA-2021-0032-12646 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12647 | Comment from Richard Ralston | Posted | 12/20/2022 |
| FRA-2021-0032-12648 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12649 | Comment from Bradley Burks | Posted | 12/20/2022 |
| FRA-2021-0032-12650 | Comment from Ashley Anderson | Posted | 12/20/2022 |
| FRA-2021-0032-12651 | Comment from James M | Posted | 12/20/2022 |
| FRA-2021-0032-12652 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12653 | Comment from Joseph Tate | Posted | 12/20/2022 |
| FRA-2021-0032-12654 | Comment from Eric Cayton | Posted | 12/20/2022 |
| FRA-2021-0032-12655 | Comment from James Creel | Posted | 12/20/2022 |
| FRA-2021-0032-12656 | Comment from Glenn Ritter | Posted | 12/20/2022 |
| FRA-2021-0032-12657 | Comment from Tim Robinson | Posted | 12/20/2022 |
| FRA-2021-0032-12658 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12659 | Comment from Sheena Jones | Posted | 12/20/2022 |
| FRA-2021-0032-12660 | Comment from doug reynolds | Posted | 12/20/2022 |
| FRA-2021-0032-12661 | Comment from James Fite | Posted | 12/20/2022 |
| FRA-2021-0032-12662 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12663 | Comment from Ryan Cory | Posted | 12/20/2022 |
| FRA-2021-0032-12664 | Comment from Isaac Rodriguez | Posted | 12/20/2022 |
| FRA-2021-0032-12665 | Comment from Aron Faulkner | Posted | 12/20/2022 |
| FRA-2021-0032-12666 | Comment from Joe Veile | Posted | 12/20/2022 |
| FRA-2021-0032-12667 | Comment from David Stevens | Posted | 12/20/2022 |
| FRA-2021-0032-12668 | Comment from Brayden Bent | Posted | 12/20/2022 |
| FRA-2021-0032-12669 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12670 | Comment from Strasburg Rail Road Company | Posted | 12/20/2022 |
| FRA-2021-0032-12671 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12672 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12673 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12674 | Comment from John Hilldale | Posted | 12/20/2022 |
| FRA-2021-0032-12675 | Comment from Jeff Clark | Posted | 12/20/2022 |
| FRA-2021-0032-12676 | Comment from Hugh O'Reilly | Posted | 12/20/2022 |
| FRA-2021-0032-12677 | Comment from Nick Tedrick | Posted | 12/20/2022 |
| FRA-2021-0032-12678 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12679 | Comment from Nicole Habbyshaw | Posted | 12/20/2022 |
| FRA-2021-0032-12680 | Comment from Laura May | Posted | 12/20/2022 |
| FRA-2021-0032-12681 | Comment from Kent Stuckey | Posted | 12/20/2022 |
| FRA-2021-0032-12682 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12683 | Comment from Cimarron Valley Railroad | Posted | 12/20/2022 |

| FRA-2021-0032-12684 | Comment from Eric Moore | Posted | 12/20/2022 |
|---|---|---|---|
| FRA-2021-0032-12685 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12686 | Comment from Christopher Cayton | Posted | 12/20/2022 |
| FRA-2021-0032-12687 | Comment from Anna Dumas | Posted | 12/20/2022 |
| FRA-2021-0032-12688 | Comment from Anonymous | Posted | 12/20/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-12689 | Comment from Christopher Schaefer | Posted | 12/20/2022 |
| FRA-2021-0032-12690 | Comment from Terry Henslee | Posted | 12/20/2022 |
| FRA-2021-0032-12691 | Comment from Gregory Jackson | Posted | 12/20/2022 |
| FRA-2021-0032-12692 | Comment from Jean Bragg | Posted | 12/20/2022 |
| FRA-2021-0032-12693 | Comment from John Powell | Posted | 12/20/2022 |
| FRA-2021-0032-12694 | Comment from Kevin Hiler | Posted | 12/20/2022 |
| FRA-2021-0032-12695 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12696 | Comment from John Womack | Posted | 12/20/2022 |
| FRA-2021-0032-12697 | Comment from Jenna Barrett | Posted | 12/20/2022 |
| FRA-2021-0032-12698 | Comment from DavidDavid Kostenski | Posted | 12/20/2022 |
| FRA-2021-0032-12699 | Comment from Rr Engineer | Posted | 12/20/2022 |
| FRA-2021-0032-12700 | Comment from Christopher Smith | Posted | 12/20/2022 |
| FRA-2021-0032-12701 | Comment from Ron Jones | Posted | 12/20/2022 |
| FRA-2021-0032-12702 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12703 | Comment from Gregory Marr | Posted | 12/20/2022 |
| FRA-2021-0032-12704 | Comment from Anne-Marie Driggers | Posted | 12/20/2022 |
| FRA-2021-0032-12705 | Comment from Lisa Lovely | Posted | 12/20/2022 |
| FRA-2021-0032-12706 | Comment from Mike Wolfe | Posted | 12/20/2022 |
| FRA-2021-0032-12707 | Comment from Tom Berrum | Posted | 12/20/2022 |
| FRA-2021-0032-12708 | Comment from Brian Bundy | Posted | 12/20/2022 |
| FRA-2021-0032-12709 | Comment from Michael Johnson | Posted | 12/20/2022 |
| FRA-2021-0032-12710 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12711 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12712 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12713 | Comment from Aaron Wilkening | Posted | 12/20/2022 |
| FRA-2021-0032-12714 | Comment from Scot Batesel | Posted | 12/20/2022 |
| FRA-2021-0032-12715 | Comment from RICARDO JOHNSON | Posted | 12/20/2022 |
| FRA-2021-0032-12716 | Comment from James Johnson | Posted | 12/20/2022 |
| FRA-2021-0032-12717 | Comment from roger snively | Posted | 12/20/2022 |
| FRA-2021-0032-12718 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12719 | Comment from Clement Crocker | Posted | 12/20/2022 |
| FRA-2021-0032-12720 | Comment from Scott Hammond | Posted | 12/20/2022 |
| FRA-2021-0032-12721 | Comment from John Riney | Posted | 12/20/2022 |
| FRA-2021-0032-12722 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12723 | Comment from William Tilsworth | Posted | 12/20/2022 |
| FRA-2021-0032-12724 | Comment from Kent Lee | Posted | 12/20/2022 |
| FRA-2021-0032-12725 | Comment from Corey Stills | Posted | 12/20/2022 |
| FRA-2021-0032-12726 | Comment from Jimmy Knight | Posted | 12/20/2022 |
| FRA-2021-0032-12727 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12728 | Comment from Gabriel Sandoval | Posted | 12/20/2022 |
| FRA-2021-0032-12729 | Comment from Gabriel Sandoval | Posted | 12/20/2022 |

| FRA-2021-0032-12730 | Comment from Anonymous | Posted | 12/20/2022 |
|---|---|---|---|
| FRA-2021-0032-12731 | Comment from Steven Schreiber | Posted | 12/20/2022 |
| FRA-2021-0032-12732 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12733 | Comment from Harry Garvin | Posted | 12/20/2022 |
| FRA-2021-0032-12734 | Comment from Kent Gardner | Posted | 12/20/2022 |
| FRA-2021-0032-12735 | Comment from Bryan Johnson | Posted | 12/20/2022 |
| FRA-2021-0032-12736 | Comment from Dean Cook | Posted | 12/20/2022 |
| FRA-2021-0032-12737 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12738 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12739 | Comment from Steve Szilagyi | Posted | 12/20/2022 |
| FRA-2021-0032-12740 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12741 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12742 | Comment from Emmett Schreiber | Posted | 12/20/2022 |
| FRA-2021-0032-12743 | Comment from Aaron Bailey | Posted | 12/20/2022 |
| FRA-2021-0032-12744 | Comment from Jason Rhodes | Posted | 12/20/2022 |
| FRA-2021-0032-12745 | Comment from Eric Bussmann | Posted | 12/20/2022 |
| FRA-2021-0032-12747 | Multiple Submitters | Posted | 12/20/2022 |
| FRA-2021-0032-12775 | Comment from Samuel YostenYosten | Posted | 12/20/2022 |
| FRA-2021-0032-12776 | Comment from Samuel YostenYosten | Posted | 12/20/2022 |
| FRA-2021-0032-12777 | Comment from Christina Bayaniyan | Posted | 12/20/2022 |
| FRA-2021-0032-12778 | Comment from Andrew Alvarado | Posted | 12/20/2022 |
| FRA-2021-0032-12779 | Comment from john young | Posted | 12/20/2022 |
| FRA-2021-0032-12780 | Comment from Nathaniel Eaton | Posted | 12/20/2022 |
| FRA-2021-0032-12781 | Comment from Steven Johnston | Posted | 12/20/2022 |
| FRA-2021-0032-12782 | Comment from Joshua Adams | Posted | 12/20/2022 |
| FRA-2021-0032-12783 | Comment from Alex Bolinger | Posted | 12/20/2022 |
| FRA-2021-0032-12784 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12785 | Comment from Sam Jackson | Posted | 12/20/2022 |
| FRA-2021-0032-12786 | Comment from John Evens | Posted | 12/20/2022 |
| FRA-2021-0032-12787 | Comment from Kay Hadley | Posted | 12/20/2022 |
| FRA-2021-0032-12788 | Comment from Matthew Moyer | Posted | 12/20/2022 |
| FRA-2021-0032-12789 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12790 | Comment from Troy Sell | Posted | 12/20/2022 |
| FRA-2021-0032-12791 | Comment from Kevin Wallace | Posted | 12/20/2022 |
| FRA-2021-0032-12792 | Comment from Martin Banks | Posted | 12/20/2022 |
| FRA-2021-0032-12793 | Comment from Daniel Allen | Posted | 12/20/2022 |
| FRA-2021-0032-12794 | Comment from Jack McHenry III | Posted | 12/20/2022 |
| FRA-2021-0032-12795 | Comment from Wcott Suman | Posted | 12/20/2022 |
| FRA-2021-0032-12796 | Comment from William Link | Posted | 12/20/2022 |
| FRA-2021-0032-12797 | Comment from Bryan Roberts | Posted | 12/20/2022 |
| FRA-2021-0032-12798 | Comment from Vincenza Monaco | Posted | 12/20/2022 |
| FRA-2021-0032-12799 | Comment from Competitive Enterprise Institute | Posted | 12/20/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-12800 | Comment from Brent Leonard | Posted | 12/20/2022 |
| FRA-2021-0032-12801 | Comment from Mike Galusha | Posted | 12/20/2022 |
| FRA-2021-0032-12802 | Comment from Delbert Clugston | Posted | 12/20/2022 |
| FRA-2021-0032-12803 | Comment from Kevin Allen | Posted | 12/20/2022 |
| FRA-2021-0032-12804 | Comment from David DeRose | Posted | 12/20/2022 |
| FRA-2021-0032-12805 | Comment from Lillian Allen | Posted | 12/20/2022 |
| FRA-2021-0032-12806 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12807 | Comment from Shereen WaterLily | Posted | 12/20/2022 |
| FRA-2021-0032-12808 | Comment from Richard Lee | Posted | 12/20/2022 |
| FRA-2021-0032-12809 | Comment from Rep. Donald M. Payne, Jr. | Posted | 12/20/2022 |
| FRA-2021-0032-12810 | Comment from John Schoonover | Posted | 12/20/2022 |
| FRA-2021-0032-12811 | Comment from Rob Williams | Posted | 12/20/2022 |
| FRA-2021-0032-12812 | Comment from Michelle Nesdahl | Posted | 12/20/2022 |
| FRA-2021-0032-12813 | Comment from Mathew Newman | Posted | 12/20/2022 |
| FRA-2021-0032-12814 | Comment from Dennis Coles | Posted | 12/20/2022 |
| FRA-2021-0032-12815 | Comment from Paul i Williams | Posted | 12/20/2022 |
| FRA-2021-0032-12816 | Comment from Patrick McLaughlin | Posted | 12/20/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-12817 | Comment from Cathrine Peterson | Posted | 12/20/2022 |
| FRA-2021-0032-12818 | Comment from Erik Belew | Posted | 12/20/2022 |
| FRA-2021-0032-12819 | Comment from Stacey Garton | Posted | 12/20/2022 |
| FRA-2021-0032-12820 | Comment from Jose Valencia | Posted | 12/20/2022 |
| FRA-2021-0032-12821 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12822 | Comment from James Miller | Posted | 12/20/2022 |
| FRA-2021-0032-12823 | Comment from Trey Nixon | Posted | 12/20/2022 |
| FRA-2021-0032-12824 | Comment from Jared Worthington | Posted | 12/20/2022 |
| FRA-2021-0032-12825 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12826 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12827 | Comment from Rigo Torres | Posted | 12/20/2022 |
| FRA-2021-0032-12828 | Comment from Alan Thompson | Posted | 12/20/2022 |
| FRA-2021-0032-12829 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12830 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12831 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12832 | Comment from DANETTE WOLFORD | Posted | 12/20/2022 |
| FRA-2021-0032-12833 | Comment from Lawrence Hall | Posted | 12/20/2022 |
| FRA-2021-0032-12834 | Comment from Brandon Penn | Posted | 12/20/2022 |
| FRA-2021-0032-12835 | Comment from John DeMello | Posted | 12/20/2022 |
| FRA-2021-0032-12836 | Comment from Thad A Shafer | Posted | 12/20/2022 |
| FRA-2021-0032-12837 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12838 | Comment from Jeremy Davis | Posted | 12/20/2022 |
| FRA-2021-0032-12839 | Comment from Shawn Smith | Posted | 12/20/2022 |
| FRA-2021-0032-12840 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12841 | Comment from Millard Slone | Posted | 12/20/2022 |
| FRA-2021-0032-12842 | Comment from Juan Garibaldo | Posted | 12/20/2022 |
| FRA-2021-0032-12843 | Comment from Chris Miller | Posted | 12/20/2022 |
| FRA-2021-0032-12844 | Comment from Clinton Greenwood | Posted | 12/20/2022 |
| FRA-2021-0032-12845 | Comment from Barry Payne | Posted | 12/20/2022 |
| FRA-2021-0032-12846 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12847 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12848 | Comment from Joel Lewis | Posted | 12/20/2022 |
| FRA-2021-0032-12849 | Comment from Jason Snyder | Posted | 12/20/2022 |
| FRA-2021-0032-12850 | Comment from Chad Adams | Posted | 12/20/2022 |
| FRA-2021-0032-12851 | Comment from Paul Gareau | Posted | 12/20/2022 |
| FRA-2021-0032-12852 | Comment from James Coe | Posted | 12/20/2022 |
| FRA-2021-0032-12853 | Comment from Eric Bender | Posted | 12/20/2022 |
| FRA-2021-0032-12854 | Comment from Thad Krawczyk | Posted | 12/20/2022 |
| FRA-2021-0032-12855 | Comment from TOM DILLON | Posted | 12/20/2022 |
| FRA-2021-0032-12856 | Comment from Josh Lichtenthal | Posted | 12/20/2022 |
| FRA-2021-0032-12857 | Comment from Robert Chavis | Posted | 12/20/2022 |
| FRA-2021-0032-12858 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12859 | Comment from James Womack | Posted | 12/20/2022 |
| FRA-2021-0032-12860 | Comment from Allan Drew | Posted | 12/20/2022 |
| FRA-2021-0032-12861 | Comment from Teddy Potts | Posted | 12/20/2022 |
| FRA-2021-0032-12862 | Comment from Terence Johnson | Posted | 12/20/2022 |
| FRA-2021-0032-12863 | Comment from Sean Feucht | Posted | 12/20/2022 |

| FRA-2021-0032-12864 | Comment from TN AFL-CIO | Posted | | 12/20/2022 |
|---|---|---|---|---|
| FRA-2021-0032-12865 | Comment from John Kretzschmar | Posted | | 12/20/2022 |
| FRA-2021-0032-12866 | Comment from Anonymous | Posted | | 12/20/2022 |
| FRA-2021-0032-12867 | Comment from Robert Buffington | Posted | | 12/20/2022 |
| FRA-2021-0032-12868 | Comment from Larry Hickey | Posted | | 12/20/2022 |
| FRA-2021-0032-12869 | Comment from Brent Moore | Posted | | 12/20/2022 |
| FRA-2021-0032-12870 | Comment from Anonymous | Posted | | 12/20/2022 |
| FRA-2021-0032-12871 | Comment from Larry Fleming | Posted | | 12/20/2022 |
| FRA-2021-0032-12872 | Comment from Keith Griggs | Posted | | 12/20/2022 |
| FRA-2021-0032-12873 | Comment from Gregory Canavan | Posted | | 12/20/2022 |
| FRA-2021-0032-12874 | Comment from Sean Mottishaw | Posted | | 12/20/2022 |
| FRA-2021-0032-12875 | Comment from Patrick Wallace | Posted | | 12/20/2022 |
| FRA-2021-0032-12876 | Comment from Pam Schmoll | Posted | | 12/20/2022 |
| FRA-2021-0032-12877 | Comment from Brian Kelley | Posted | | 12/20/2022 |
| FRA-2021-0032-12878 | Comment from James Burt | Posted | | 12/20/2022 |
| FRA-2021-0032-12879 | Comment from Randy Kohnen | Posted | | 12/20/2022 |
| FRA-2021-0032-12880 | Comment from John McGray | Posted | | 12/20/2022 |
| FRA-2021-0032-12881 | Comment from SMART-TD | Posted | | 12/20/2022 |
| FRA-2021-0032-12882 | Comment from Cyndi Baillargeon | Posted | | 12/20/2022 |
| FRA-2021-0032-12883 | Comment from Dustin Werner | Posted | | 12/20/2022 |
| FRA-2021-0032-12884 | Comment from John B | Posted | | 12/20/2022 |
| FRA-2021-0032-12885 | Comment from Michael Strum | Posted | | 12/20/2022 |
| FRA-2021-0032-12886 | Comment from Derrick Jones | Posted | | 12/20/2022 |
| FRA-2021-0032-12887 | Comment from Daniel Holak | Posted | | 12/20/2022 |
| FRA-2021-0032-12888 | Comment from Anonymous | Posted | | 12/20/2022 |
| FRA-2021-0032-12889 | Comment from Gregory Ritacco | Posted | | 12/20/2022 |
| FRA-2021-0032-12890 | Comment from Justin Slaton | Posted | | 12/20/2022 |
| FRA-2021-0032-12891 | Comment from Christopher P | Posted | | 12/20/2022 |
| FRA-2021-0032-12892 | Comment from Robert Evans | Posted | | 12/20/2022 |
| FRA-2021-0032-12893 | Comment from Robert Evans | Posted | | 12/20/2022 |
| FRA-2021-0032-12894 | Comment from Katherine Dayton-Kistler | Posted | | 12/20/2022 |
| FRA-2021-0032-12895 | Comment from Justin Maes | Posted | | 12/20/2022 |
| FRA-2021-0032-12896 | Comment from Alisia Strang | Posted | | 12/20/2022 |
| FRA-2021-0032-12897 | Comment from DUANE BARTAWAY | Posted | | 12/20/2022 |
| FRA-2021-0032-12898 | Comment from Christy Marshall | Posted | | 12/20/2022 |
| FRA-2021-0032-12899 | Comment from Anonymous | Posted | | 12/20/2022 |
| FRA-2021-0032-12900 | Comment from Anonymous | Posted | | 12/20/2022 |
| FRA-2021-0032-12901 | Comment from Anonymous | Posted | | 12/20/2022 |
| FRA-2021-0032-12902 | Comment from Anonymous | Posted | | 12/20/2022 |
| FRA-2021-0032-12903 | Comment from Michael Trondson | Posted | | 12/20/2022 |
| FRA-2021-0032-12904 | Comment from Michael Eddy | Posted | | 12/20/2022 |
| FRA-2021-0032-12905 | Comment from Nick Jochim | Posted | | 12/20/2022 |
| FRA-2021-0032-12906 | Comment from Bradley Warren | Posted | | 12/20/2022 |
| FRA-2021-0032-12907 | Comment from Natalie Miller | Posted | | 12/20/2022 |

| FRA-2021-0032-12908 | Comment from Alan Thompson | Posted | 12/20/2022 |
|---|---|---|---|
| FRA-2021-0032-12909 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12910 | Comment from Jeff Shively | Posted | 12/20/2022 |
| FRA-2021-0032-12911 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12912 | Comment from KOREY MCDANIEL | Posted | 12/20/2022 |
| FRA-2021-0032-12913 | Comment from William Block | Posted | 12/20/2022 |
| FRA-2021-0032-12914 | Comment from Adam Shumate | Posted | 12/20/2022 |
| FRA-2021-0032-12915 | Comment from Dimonne Camarena | Posted | 12/21/2022 |
| FRA-2021-0032-12916 | Comment from Samuel Craw | Posted | 12/21/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-12917 | Comment from SMART Transportation Division - Washington State Legislative Board | Posted | 12/21/2022 |
| FRA-2021-0032-12918 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12919 | Comment from Jim Littlefield | Posted | 12/21/2022 |
| FRA-2021-0032-12920 | Comment from Michael Buckman | Posted | 12/21/2022 |
| FRA-2021-0032-12921 | Comment from Kevin Parkinson | Posted | 12/21/2022 |
| FRA-2021-0032-12922 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12923 | Comment from G Sale | Posted | 12/21/2022 |
| FRA-2021-0032-12924 | Comment from William McWillie | Posted | 12/21/2022 |
| FRA-2021-0032-12925 | Comment from Matt Hulsey | Posted | 12/21/2022 |
| FRA-2021-0032-12926 | Comment from Douglas Keder | Posted | 12/21/2022 |
| FRA-2021-0032-12927 | Comment from Travis Baker | Posted | 12/21/2022 |
| FRA-2021-0032-12928 | Comment from heath Crouse | Posted | 12/21/2022 |
| FRA-2021-0032-12929 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12930 | Comment from Bryan Goodson | Posted | 12/21/2022 |
| FRA-2021-0032-12931 | Comment from Jennifer Eastman | Posted | 12/21/2022 |
| FRA-2021-0032-12932 | Comment from Tom Jenkins | Posted | 12/21/2022 |
| FRA-2021-0032-12933 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12934 | Comment from Joseph Daily | Posted | 12/21/2022 |
| FRA-2021-0032-12935 | Comment from Reason Foundation | Posted | 12/21/2022 |
| FRA-2021-0032-12936 | Comment from Pamela Rimboeck | Posted | 12/21/2022 |
| FRA-2021-0032-12937 | Comment from Chiarra Lohr | Posted | 12/21/2022 |
| FRA-2021-0032-12938 | Comment from Lee Nelson | Posted | 12/21/2022 |
| FRA-2021-0032-12939 | Comment from Finger Lakes Railway Corporation | Posted | 12/21/2022 |
| FRA-2021-0032-12940 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12941 | Comment from Hubert Matthews | Posted | 12/21/2022 |
| FRA-2021-0032-12942 | Comment from Jeff McFadden | Posted | 12/21/2022 |
| FRA-2021-0032-12943 | Comment from Charles Mankin | Posted | 12/21/2022 |
| FRA-2021-0032-12944 | Comment from Linda Robinson | Posted | 12/21/2022 |
| FRA-2021-0032-12945 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12946 | Comment from Thomas Ulmer | Posted | 12/21/2022 |
| FRA-2021-0032-12947 | Comment from American Public Transportation Association | Posted | 12/21/2022 |
| FRA-2021-0032-12948 | Comment from Patrick Ludgate | Posted | 12/21/2022 |
| FRA-2021-0032-12949 | Comment from Che Scott | Posted | 12/21/2022 |
| FRA-2021-0032-12950 | Comment from Colleen Thomas | Posted | 12/21/2022 |
| FRA-2021-0032-12951 | Comment from Cassie Albertson | Posted | 12/21/2022 |
| FRA-2021-0032-12952 | Comment from George Pilgrim | Posted | 12/21/2022 |
| FRA-2021-0032-12953 | Comment from Brian Killough | Posted | 12/21/2022 |
| FRA-2021-0032-12954 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12955 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12956 | Comment from Anonymous | Posted | 12/21/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-12957 | Comment from Richard Harris | Posted | 12/21/2022 |
| FRA-2021-0032-12958 | Comment from Vedrick Jackson | Posted | 12/21/2022 |
| FRA-2021-0032-12959 | Comment from Kari Maloughney | Posted | 12/21/2022 |
| FRA-2021-0032-12960 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12961 | Comment from Clarke Sutphin | Posted | 12/21/2022 |
| FRA-2021-0032-12962 | Comment from Marcus Vansickle | Posted | 12/21/2022 |
| FRA-2021-0032-12963 | Comment from Fred Pavey | Posted | 12/21/2022 |
| FRA-2021-0032-12964 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12965 | Comment from Britt Stern | Posted | 12/21/2022 |
| FRA-2021-0032-12966 | Comment from hilary Anthony | Posted | 12/21/2022 |
| FRA-2021-0032-12967 | Comment from Andrew Fabec | Posted | 12/21/2022 |
| FRA-2021-0032-12968 | Comment from Barbara Wartell | Posted | 12/21/2022 |
| FRA-2021-0032-12969 | Comment from Janice Sturgis | Posted | 12/21/2022 |
| FRA-2021-0032-12970 | Comment from Robert W. Callahan | Posted | 12/21/2022 |
| FRA-2021-0032-12973 | Comment from Multiple Submitters | Posted | 12/22/2022 |
| FRA-2021-0032-12975 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12976 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12977 | Comment from Justin Sandlin | Posted | 12/20/2022 |
| FRA-2021-0032-12978 | Comment from william schweitzer | Posted | 12/20/2022 |
| FRA-2021-0032-12979 | Comment from Patrick Clark | Posted | 12/20/2022 |
| FRA-2021-0032-12980 | Comment from Darin Jessup | Posted | 12/20/2022 |
| FRA-2021-0032-12981 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12982 | Comment from Ben Fricke | Posted | 12/20/2022 |
| FRA-2021-0032-12983 | Comment from Anonymous | Posted | 12/20/2022 |
| FRA-2021-0032-12984 | Comment from Jason Cary | Posted | 12/21/2022 |
| FRA-2021-0032-12985 | Comment from john kuhn | Posted | 12/21/2022 |
| FRA-2021-0032-12986 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12987 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12988 | Comment from L Leavitt | Posted | 12/21/2022 |
| FRA-2021-0032-12989 | Comment from J Anderson | Posted | 12/21/2022 |
| FRA-2021-0032-12990 | Comment from Matthew Blaze | Posted | 12/21/2022 |
| FRA-2021-0032-12991 | Comment from Tim Sloper | Posted | 12/21/2022 |
| FRA-2021-0032-12992 | Comment from Jerry Rizo | Posted | 12/21/2022 |
| FRA-2021-0032-12993 | Comment from Jacob Wagner | Posted | 12/21/2022 |
| FRA-2021-0032-12994 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-12995 | Comment from James Piercy | Posted | 12/21/2022 |
| FRA-2021-0032-12996 | Comment from BNSF Railway | Posted | 12/21/2022 |
| FRA-2021-0032-12997 | Comment from LindseyLindsey Damery | Posted | 12/21/2022 |
| FRA-2021-0032-12998 | Comment from Cassandra Elmore | Posted | 12/21/2022 |
| FRA-2021-0032-12999 | Comment from Jasper Prince | Posted | 12/21/2022 |
| FRA-2021-0032-13000 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13001 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13002 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13003 | Comment from Amber Slaton | Posted | 12/21/2022 |
| FRA-2021-0032-13004 | Comment from cheri allen | Posted | 12/21/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-13005 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13006 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13007 | Comment from SBA | Posted | 12/21/2022 |
| FRA-2021-0032-13008 | Comment from Cindy Barker | Posted | 12/21/2022 |
| FRA-2021-0032-13009 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13010 | Comment from Kris Merriman | Posted | 12/21/2022 |
| FRA-2021-0032-13011 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13012 | Comment from Union Pacific Railroad | Posted | 12/21/2022 |
| FRA-2021-0032-13013 | Comment from Allen Tron | Posted | 12/21/2022 |
| FRA-2021-0032-13014 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13015 | Comment from SMART-TD Minnesota | Posted | 12/21/2022 |
| FRA-2021-0032-13016 | Comment from American Train Dispatchers' Association (ATDA) | Posted | 12/21/2022 |
| FRA-2021-0032-13017 | Comment from Tanner Dean | Posted | 12/21/2022 |
| FRA-2021-0032-13018 | Comment from Committee on Transportation and Infrastructure - Subcommittee on Railroads, Pipelines, and Hazardous Materials | Posted | 12/21/2022 |
| FRA-2021-0032-13019 | Comment from Patriot Rail Company | Posted | 12/21/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-13020 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13021 | Comment from Marguerite Worthen | Posted | 12/21/2022 |
| FRA-2021-0032-13022 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13023 | Comment from Joshua Maya | Posted | 12/21/2022 |
| FRA-2021-0032-13024 | Comment from Jamall Hardaway | Posted | 12/21/2022 |
| FRA-2021-0032-13025 | Comment from Jimmy Perez | Posted | 12/21/2022 |
| FRA-2021-0032-13026 | Comment from Eugene Webster | Posted | 12/21/2022 |
| FRA-2021-0032-13027 | Comment from Cody Wagster | Posted | 12/21/2022 |
| FRA-2021-0032-13028 | Comment from Daniel Thomas | Posted | 12/21/2022 |
| FRA-2021-0032-13029 | Comment from Josh Cooper | Posted | 12/21/2022 |
| FRA-2021-0032-13030 | Comment from Tony Walt | Posted | 12/21/2022 |
| FRA-2021-0032-13031 | Comment from Brad Todd | Posted | 12/21/2022 |
| FRA-2021-0032-13032 | Comment from Sharron Webster | Posted | 12/21/2022 |
| FRA-2021-0032-13033 | Comment from American Short Line and Regional Railroad Association | Posted | 12/21/2022 |
| FRA-2021-0032-13034 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13035 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13036 | Comment from Institute for Policy Innovation | Posted | 12/21/2022 |
| FRA-2021-0032-13037 | Comment from Mike Stevenson | Posted | 12/21/2022 |
| FRA-2021-0032-13038 | Comment from Joint Comments of SMART-TD and Brotherhood of Locomotive Engineers and Trainmen, a Division of Teamsters | Posted | 12/21/2022 |
| FRA-2021-0032-13039 | Comment from Jason Williams | Posted | 12/21/2022 |
| FRA-2021-0032-13040 | Comment from David Sidwell | Posted | 12/21/2022 |
| FRA-2021-0032-13041 | Comment from Marie Nelson | Posted | 12/21/2022 |
| FRA-2021-0032-13042 | Comment from Farmrail System, Inc. | Posted | 12/21/2022 |
| FRA-2021-0032-13043 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13044 | Comment from Joe Chidgey | Posted | 12/21/2022 |
| FRA-2021-0032-13045 | Comment from Norfolk Southern Railway Company | Posted | 12/21/2022 |
| FRA-2021-0032-13046 | Comment from Paul Smith | Posted | 12/21/2022 |
| FRA-2021-0032-13047 | Comment from R Mike Mckinley | Posted | 12/21/2022 |
| FRA-2021-0032-13048 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13049 | Comment from Transportation Trades Department, AFL-CIO (TTD) | Posted | 12/21/2022 |
| FRA-2021-0032-13050 | Comment from International Brotherhood of Teamsters | Posted | 12/21/2022 |
| FRA-2021-0032-13051 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13052 | Comment from Committee on Commerce, Science, and Transportation | Posted | 12/21/2022 |
| FRA-2021-0032-13053 | Comment from H. S. | Posted | 12/21/2022 |
| FRA-2021-0032-13054 | Comment from Jason Hayden | Posted | 12/21/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-13055 | Comment from Micheal Derrita | Posted | 12/21/2022 |
| FRA-2021-0032-13056 | Comment from Association of American Railroads | Posted | 12/21/2022 |
| FRA-2021-0032-13057 | Comment from Lance Flohr | Posted | 12/21/2022 |
| FRA-2021-0032-13058 | Comment from Kyle browning | Posted | 12/21/2022 |
| FRA-2021-0032-13059 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13060 | Comment from jack doherty | Posted | 12/21/2022 |
| FRA-2021-0032-13061 | Comment from Robert Wadlington | Posted | 12/21/2022 |
| FRA-2021-0032-13062 | Comment from André Domingues | Posted | 12/21/2022 |
| FRA-2021-0032-13063 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13064 | Comment from Shawn Terry | Posted | 12/21/2022 |
| FRA-2021-0032-13065 | Comment from Deborah Winnett | Posted | 12/21/2022 |
| FRA-2021-0032-13066 | Comment from Charles Lawrence | Posted | 12/21/2022 |
| FRA-2021-0032-13067 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13068 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13069 | Comment from Local 80 Sheetmetal workers | Posted | 12/21/2022 |
| FRA-2021-0032-13070 | Comment from Joe Dunlay | Posted | 12/21/2022 |
| FRA-2021-0032-13071 | Comment from Donald Haid | Posted | 12/21/2022 |
| FRA-2021-0032-13072 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13073 | Comment from David Hawthorne | Posted | 12/21/2022 |
| FRA-2021-0032-13074 | Comment from David Hawthorne | Posted | 12/21/2022 |
| FRA-2021-0032-13075 | Comment from Shawn Seeley | Posted | 12/21/2022 |
| FRA-2021-0032-13076 | Comment from Brady Nelson | Posted | 12/21/2022 |
| FRA-2021-0032-13077 | Comment from Brian Olney | Posted | 12/21/2022 |
| FRA-2021-0032-13078 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13079 | Comment from RICHARD McClees | Posted | 12/21/2022 |
| FRA-2021-0032-13080 | Comment from Brian Olney | Posted | 12/21/2022 |
| FRA-2021-0032-13081 | Comment from Rafael Cartagena | Posted | 12/21/2022 |
| FRA-2021-0032-13082 | Comment from David Smith | Posted | 12/21/2022 |
| FRA-2021-0032-13083 | Comment from David Smith | Posted | 12/21/2022 |
| FRA-2021-0032-13084 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13085 | Comment from Kurt Schwamberger | Posted | 12/21/2022 |
| FRA-2021-0032-13086 | Comment from David Rico | Posted | 12/21/2022 |
| FRA-2021-0032-13087 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13088 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13089 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13090 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13091 | Comment from Ian Seibert | Posted | 12/21/2022 |
| FRA-2021-0032-13092 | Comment from broc Bowthorpe | Posted | 12/21/2022 |
| FRA-2021-0032-13093 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13094 | Comment from Andrew Evans | Posted | 12/21/2022 |
| FRA-2021-0032-13095 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13096 | Comment from Erik Wiley | Posted | 12/21/2022 |

| FRA-2021-0032-13097 | Comment from Anonymous | Posted | 12/21/2022 |
|---|---|---|---|
| FRA-2021-0032-13098 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13099 | Comment from R Broadwater | Posted | 12/21/2022 |
| FRA-2021-0032-13100 | Comment from Josh Hendrickson | Posted | 12/21/2022 |
| FRA-2021-0032-13101 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13102 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13103 | Comment from Michael Buckley | Posted | 12/21/2022 |
| FRA-2021-0032-13104 | Comment from Marshall Gratz | Posted | 12/21/2022 |
| FRA-2021-0032-13105 | Comment from James Bryant | Posted | 12/21/2022 |
| FRA-2021-0032-13106 | Comment from Geoff Jordan | Posted | 12/21/2022 |
| FRA-2021-0032-13107 | Comment from Ashleh Gratz | Posted | 12/21/2022 |
| FRA-2021-0032-13108 | Comment from Ashleh Gratz | Posted | 12/21/2022 |
| FRA-2021-0032-13109 | Comment from FRAYA Mott | Posted | 12/22/2022 |
| FRA-2021-0032-13110 | Comment from Wilden Wulle | Posted | 12/22/2022 |
| FRA-2021-0032-13111 | Comment from Sarah Lerman-Sinkoff | Posted | 12/21/2022 |
| FRA-2021-0032-13112 | Comment from Lynn Gillette | Posted | 12/22/2022 |
| FRA-2021-0032-13113 | Comment from Richard Leschina | Posted | 12/22/2022 |
| FRA-2021-0032-13114 | Comment from Anonymous | Posted | 12/22/2022 |
| FRA-2021-0032-13115 | Comment from Reuben Manigault | Posted | 12/22/2022 |
| FRA-2021-0032-13116 | Comment from Anonymous | Posted | 12/22/2022 |
| FRA-2021-0032-13117 | Comment from Jeffrey Adams | Posted | 12/22/2022 |
| FRA-2021-0032-13118 | Comment from Kenny Abell | Posted | 12/22/2022 |
| FRA-2021-0032-13143 | Comment from Michele Cumpston | Posted | 12/21/2022 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-13144 | Comment from CN | Posted | 12/21/2022 |
| FRA-2021-0032-13145 | Comment from Leigh Manley | Posted | 12/21/2022 |
| FRA-2021-0032-13146 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13147 | Comment from Anonymous | Posted | 12/21/2022 |
| FRA-2021-0032-13148 | Comment from Chasity Dalton | Posted | 12/22/2022 |
| FRA-2021-0032-13149 | Comment from Rich Hall | Posted | 12/22/2022 |
| FRA-2021-0032-13150 | Comment from Bryon Miller | Posted | 12/22/2022 |
| FRA-2021-0032-13151 | Comment from Keith Beland | Posted | 12/22/2022 |
| FRA-2021-0032-13152 | Comment from Christopher Vierra | Posted | 12/22/2022 |
| FRA-2021-0032-13153 | Comment from Kelly Stoll Hespel | Posted | 12/22/2022 |
| FRA-2021-0032-13154 | Comment from Brandon Parise | Posted | 12/22/2022 |
| FRA-2021-0032-13155 | Comment from Bill Gawne | Posted | 12/22/2022 |
| FRA-2021-0032-13156 | Comment from Anonymous | Posted | 12/22/2022 |
| FRA-2021-0032-13157 | Comment from S. Ohnesorge | Posted | 12/22/2022 |
| FRA-2021-0032-13158 | Comment from John Hamons | Posted | 12/22/2022 |
| FRA-2021-0032-13159 | Comment from Kari Nichelson | Posted | 12/22/2022 |
| FRA-2021-0032-13160 | Comment from Tom Modica | Posted | 12/22/2022 |
| FRA-2021-0032-13161 | Comment from Anonymous | Posted | 12/22/2022 |
| FRA-2021-0032-13162 | Comment from Michael Metz | Posted | 12/22/2022 |
| FRA-2021-0032-13163 | Comment from Rosemarie Larson | Posted | 12/22/2022 |
| FRA-2021-0032-13164 | Comment from Sedric O Malone | Posted | 12/23/2022 |
| FRA-2021-0032-13165 | Comment from Christina Nagy | Posted | 12/23/2022 |
| FRA-2021-0032-13166 | Comment from Daniel Meradith | Posted | 12/23/2022 |
| FRA-2021-0032-13167 | Comment from Anonymous | Posted | 12/23/2022 |
| FRA-2021-0032-13168 | Comment from Anonymous | Posted | 12/24/2022 |
| FRA-2021-0032-13169 | Comment from Czar Huang | Posted | 12/24/2022 |
| FRA-2021-0032-13170 | Comment from Christopher Brown | Posted | 12/24/2022 |
| FRA-2021-0032-13171 | Comment from Anonymous | Posted | 12/24/2022 |
| FRA-2021-0032-13172 | Comment from JerryJerry Lester | Posted | 12/26/2022 |
| FRA-2021-0032-13173 | Comment from JerryJerry Lester | Posted | 12/26/2022 |
| FRA-2021-0032-13174 | Comment from JerryJerry Lester | Posted | 12/26/2022 |
| FRA-2021-0032-13181 | Comment from Norfolk Southern Corporation | Posted | 12/28/2022 |
| FRA-2021-0032-13195 | Comment from Maurice Henderson | Posted | 02/25/2023 |
| FRA-2021-0032-13196 | Comment from Maurice Henderson | Posted | 02/25/2023 |
| FRA-2021-0032-13197 | Comment from Lucky Hines | Posted | 03/03/2023 |

| | | | |
|---|---|---|---|
| FRA-2021-0032-12746 | **Comment from Washington Utilities and Transportation Commission** | **Posted** | **12/20/2022** |
| FRA-2021-0032-12971 | **Comment from the Honorable Donald M. Payne, Jr., U.S. House of Representatives, Chairman, Subcommittee on Railroads, Pipelines, and Hazardous Materials plus 53 Members of Congress** | **Posted** | **12/21/2022** |
| FRA-2021-0032-12972 | **Comment From Anonymous Constituent** | **Posted** | **12/22/2022** |
| FRA-2021-0032-12974 | **Comment form Multiple submitters** | **Posted** | **12/22/2022** |
| FRA-2021-0032-13186 | **Comment from William L Magee** | **Posted** | **01/23/2023** |
| FRA-2021-0032-13187 | **Comment from Daniel Merchant** | **Posted** | **01/23/2023** |
| FRA-2021-0032-13188 | **Comment from Rep Chris Smith** | **Posted** | **01/24/2023** |
| FRA-2021-0032-13192 | **Comment from Concerned Citizen** | **Posted** | **02/21/2023** |
| FRA-2021-0032-13193 | **Comment from Concerned Citizen** | **Posted** | **02/21/2023** |
| FRA-2021-0032-13199 | **Comment from Anonymous** | **Posted** | **01/23/2024** |

| | | | |
|---|---|---|---|
| FRA-2021-0032-0001 | Train Crew Size Safety Requirements | PROPOSED RULES | Posted |
| FRA-2021-0032-0002 | Train Crew Size Safety Requirements | OTHER | Posted |
| FRA-2021-0032-10427 | Congressional Inquiry re: Crew Size Safety Requirements | OTHER | Posted |
| FRA-2021-0032-10428 | Train Crew Size Safety Requirements | PROPOSED RULES | Posted |
| FRA-2021-0032-11078 | Train Crew Size Safety Requirements | PROPOSED RULES | Posted |
| FRA-2021-0032-11119 | Train Crew Size Safety Requirements; Correction | PROPOSED RULES | Posted |
| FRA-2021-0032-12339 | U.S. DOT/FRA - Memorandum re: FRA's Presentation to the Small Business Administration's Roundtable on FRA's Notice of Proposed Rulemaking for Train Crew Size Safety Requirements | OTHER | Posted |
| FRA-2021-0032-13184 | Transcript of Public Hearing Held December 14, 2022, on FRA's Notice of Proposed Rulemaking for Train Crew Size Safety Requirements | OTHER | Posted |
| FRA-2021-0032-13185 | Memorandum Re: Meetings with Norfolk Southern Corporation on Federal Railroad Administration's Notice of Proposed Rulemaking for Train Crew Size Safety Requirements | OTHER | Posted |
| FRA-2021-0032-13200 | Train Crew Size Safety Requirements | RULES | Posted |

| FRA-2021-0032-0368 | Crew Size NPRM - RIA - Final | SUPPORTING & RELATED MATERIALS | Posted |
| --- | --- | --- | --- |
| FRA-2021-0032-13201 | Regulatory Impact Analysis | SUPPORTING & RELATED MATERIALS | Posted |
| FRA-2021-0032-13202 | FRA Memo on EO 12866 Meetings | SUPPORTING & RELATED MATERIALS | Posted |
| FRA-2021-0032-13203 | FRA Computer Based Review of Comments | SUPPORTING & RELATED MATERIALS | Posted |
| FRA-2021-0032-13204 | Compare FRA draft final rule to after OIRA approved | SUPPORTING & RELATED MATERIALS | Posted |

## CERTIFICATE OF SERVICE

I hereby certify that on May 15, 2024, I electronically filed the foregoing through the court's CM/ECF system, which will effect service on counsel of record for all parties.

/s/ Martin Totaro
Martin Totaro